# EXHIBIT A

1
2
3
4
5
6
7 **UNITED STATES DISTRICT COURT**
8 **FOR THE CENTRAL DISTRICT OF CALIFORNIA**
9
10 MONSTER ENERGY COMPANY, A Delaware corporation
11
12                    Plaintiff,
       v.
13
14 INTEGRATED SUPPLY NETWORK, LLC, a Florida limited liability company,
15
16                    Defendant.
17
18
19
20
21
22
23
24
25
26
27
28

No. 5: 17-cv-00548-CBM-RAO


**EXPERT REPORT SUBMITTED BY DR. BRUCE ISAACSON MEASURING THE LIKELIHOOD OF CONFUSION BETWEEN CERTAIN PRODUCTS FROM ISN AND MONSTER ENERGY COMPANY**

1.      I have been retained by attorneys representing the plaintiff in the above litigation.  This report provides the results of a survey I conducted measuring the likelihood of confusion between products from Integrated Supply Network ("ISN") bearing the name "MONSTER" and using black and green colors, and Monster Energy Company ("Monster Energy").

2.      The opinions expressed in this report are based on materials I reviewed, research I conducted, and my experience.  I reserve the right to supplement this report in light of the ongoing discovery in this matter.


**Overview of the Confusion Survey**

3.      The survey tested three products sold by ISN, including these items:

      i.      a screwdriver bearing the name "MONSTER" and using black and green colors,

      ii.     a work light bearing the name "MONSTER" and also using black and green, and

      iii.    a drink or beverage tumbler bearing "MONSTER" and "MONSTER MOBILE," in packaging incorporating black and green, as well as a skull and wings design.

4.      This report refers to these three products as "test products."  All three show the name "MONSTER," one also shows "MONSTER MOBILE," and all three incorporate black and green elements.  As described later, the screwdriver and work light are among the types of items most often sold by ISN, according to sales data from ISN.  The tumbler is an item associated with beverages, which I tested because Monster Energy Company is a beverage company.

5.      The survey also measured three altered versions of these products, which are called "control products."  Figure 1 shows the images of the test and control products measured in the survey.  This report refers to these images as "test images" or "control images."

6.      Survey respondents were shown one of the six images in Figure 1, which displays the images in a smaller size than they were shown to respondents in the survey.

### Figure 1: Images Measured in the Survey

#### Screwdriver

| Test Image | Control Image |
|:---:|:---:|

 

#### Work Light

| Test Image | Control Image |
|:---:|:---:|

 

#### Tumbler

| Test Image | Control Image |
|:---:|:---:|

 

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-3

7.      As described in this report, the measures from a survey can be affected by pre-existing attitudes among respondents, guessing, inattentiveness, or other extraneous factors other than the variables the survey is intended to measure.  My likelihood of confusion survey was designed to measure the amount of confusion due to the use of the word "MONSTER" or "MONSTER MOBILE" and the use of black and green, as opposed to other extraneous factors.

8.      To isolate the effect of these words and colors, as shown in Figure 1, the survey used control products that were identical to the test products, except the controls were digitally altered to replace the word "Monster" with the word "Mountain," and the black and green color scheme was changed to blue and purple.

9.      I selected the word "Mountain" for the control products because ISN also sells products under the brand name "Mountain."  I selected purple and blue because these colors are plausible for items sold to automotive service and repair shops, and I could not find any other major manufacturer of tools or automotive equipment that uses these colors.  Other than these changes, the control products were identical to the test products.

10.     The survey interviewed respondents 18 years of age and older who, among other criteria, work in automotive or auto body service or repair, plan to buy from a mobile tool distributor or tool truck within the next two years, and plan to purchase hand tools, portable lights or lighting, and/or a drink or beverage tumbler within the next two years.

11.     The survey was conducted in a manner consistent with generally accepted principles for litigation surveys, including procedures for double-blind research, in which respondents did not know the survey's purpose or sponsor.  During the survey, respondents were only shown images that depicted test or control versions of ISN products, and were never shown products from Monster Energy.  Names such as "Monster Energy" were never mentioned during the survey.

12.     The survey provides three measures for confusion:

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-4

  i. <u>Confusion as to Company or Brand</u>:  The survey asked what company or brand makes or puts out the item in the picture.  The survey also asked whether the company that makes or puts out the item in the picture makes or puts out any other products or brands; respondents answering affirmatively were asked what other products or brands are made or put out by the company that makes or puts out the item in the picture they viewed.

  ii. <u>Confusion as to Sponsorship or Approval</u>:  The survey asked respondents whether they think that whoever makes or puts out the item in the picture is sponsored or approved by another company or brand.  Those answering affirmatively were asked what other company or brand sponsored or approved whoever makes or puts out the item in the picture.

  iii. <u>All Measured Confusion</u>:  All measured confusion sums confusion as to company or brand plus confusion as to sponsorship or approval.  This calculation is "unduplicated," meaning that it excludes double-counting by counting each respondent only once, even if they mentioned a company or brand in more than one answer.[1]

13. The confusion measurement provided by the survey is 24.5% on a total or "gross" basis, and 24.5% on a net basis, after accounting for the control.  (Net confusion is calculated as 24.5% minus 0.0%.).  The individual measures from the survey are as follows:

---

[1] For example, a respondent who provided a response in one question indicating they were confused as to company or brand, and answered a later question with a response indicating that they were confused as to sponsorship or approval, would be counted only once for all measured confusion.

i.    Confusion as to Company or Brand:  Of respondents shown the test images, 14.6% of respondents provided a response reflecting confusion as to company or brand.  Specifically, 4.3% identified Monster Energy as the company that makes or puts out the item shown in the picture.  When asked what other products or brands are made or put out by the company that makes or puts out the item shown in the picture, another 10.3% identified Monster Energy.  No respondents shown the control products identified Monster Energy in response to these two questions.

ii.   Confusion as to Sponsorship or Approval:  Of respondents shown the test images, an additional 9.9% identified Monster Energy as sponsoring or approving whoever makes or puts out the product they were shown.  No respondents shown the control products identified Monster Energy in response to this question.

iii.  All Measured Confusion:  Of respondents shown the test images, 24.5%[2] identified Monster Energy in questions measuring confusion as to company or brand, or measuring confusion as to sponsorship or approval.  No respondents shown the control products identified Monster Energy in response to questions measuring confusion as to company or brand, or as to sponsorship or approval.

iv.   Reasons for Confusion: Among respondents shown the test images who identified Monster Energy as the company or brand that is the source of the product, or as sponsoring or approving the product, the vast majority (86.0%) indicated the reason for their answer as the name or Monster Energy Company.  Similarly, 61.4% indicated that the logo, design or colors were the reason for their answer.

14.   Based on my experience, I believe that the measurements from the survey are at levels that would typically be considered as indicating a significant likelihood of confusion.

15.   The survey results also indicate that the primary reasons for confusion include the name used on the tested items, and the logo, design, or colors of those items.

---

[2] The 24.5% is the sum of 4.3% and 10.3% from the questions measuring confusion as to company or brand, plus 9.9% from the question measuring confusion as to sponsorship or approval.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-6

16.     After reviewing certain background information, I will discuss the survey and my findings in detail.

**My Qualifications**

17.     I am the President of MMR Strategy Group ("MMR"), a marketing research and consulting firm, and am an expert in research, surveys, and marketing. During my career, I have designed, conducted, and analyzed hundreds of research studies, including many surveys for matters involving intellectual property litigation and false advertising. I have provided testimony, by written report and/or deposition, regarding likelihood of confusion surveys that I or others conducted in at least 24 matters.

18.     I have personally provided testimony relating to surveys I have conducted or rebutted in matters involving federal courts, state courts, the National Advertising Division of the Better Business Bureau, the Trademark Trial and Appeal Board (TTAB), the U.S. Federal Trade Commission, the U.S. Department of Justice, the U.S. International Trade Commission, the U.S. Court of Federal Claims, and other venues and authorities.

19.     For more than 43 years, MMR Strategy Group has provided marketing research and consulting, consisting primarily of the design, execution, and analysis of thousands of surveys, as well as expertise related to marketing and strategy. I have been President of MMR for more than 12 years. During that time, MMR's clients have included well-known organizations, such as Farmers Insurance Group, Goodyear Tire & Rubber Company, several regions of the American Automobile Association, Nestlé USA, Inc., RE/MAX, Kaplan Test Prep, and many other organizations, encompassing thousands of studies.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-7

20.     I received a Bachelor of Science degree in engineering from the Technological Institute at Northwestern University in 1985, and Master of Business Administration and Doctor of Business Administration degrees from the Harvard Graduate School of Business Administration in 1991 and 1995, respectively.  At Harvard, I received my MBA with highest distinction as a Baker Scholar and was a Dean's Doctoral Fellow, writing 14 publications on marketing and strategy, including best-selling teaching materials.  Also, I taught marketing and strategy for executive groups and executive MBA programs and, for my research, I won awards from institutions including The Institute for the Study of Business Markets at Penn State University and Harvard University.

21.     I am on the editorial board of the *Journal of Business-to-Business Marketing*.  I am also a member of *The Trademark Reporter* Committee of the International Trademark Association, which serves as the editorial board for *The Trademark Reporter*.  I am a member of the American Marketing Association and the Insights Association (formerly the Marketing Research Association and the Council of American Survey Research Organizations).  My firm is also a member of the International Trademark Association.

22.     In terms of professional experience, I have been a marketing and strategy consultant at a global consulting firm called The Boston Consulting Group, Senior Vice President at a publicly traded data processing company that is now a division of Intuit, Division President at a media services company that is now a division of News Corporation, and Vice President responsible for marketing and strategy at a financial services company.  I also served as the West Coast Practice Leader of an executive education practice at a strategy consulting firm, focusing on educational programs for marketing and strategy.

23.     I regularly consult with clients regarding marketing, research, and strategy, and also address conferences and groups on these issues.  My public speaking includes addressing law firms and bar associations on the use of surveys in litigation, and related topics.  For example:

     i.     In May 2016 and May 2013, I led roundtable discussions on litigation surveys at the annual conference of the International Trademark Association;

      ii.    In October 2015, I was co-presenter for a Continuing Legal Education seminar on litigation surveys sponsored by the San Francisco Bar Association;

      iii.    In March 2015, I spoke on litigation surveys at a conference on resolving and litigating advertising disputes;

      iv.    In March 2015, I conducted a seminar on litigation surveys at the U.S. Department of Justice;

      v.    In October 2013, I was a speaker at the Corporate Researchers Conference hosted by the Marketing Research Association;

      vi.    In April 2013, I was an invited speaker at a multi-day course on surveys and marketing/advertising claims.

24.    I have authored or co-authored articles the *Intellectual Property Law Newsletter* of the American Bar Association, Intellectual Property Law Section, *Intellectual Property Today*, *Intellectual Property Magazine*, *Quirk's Marketing Research Review*, and other publications.

25.    Exhibit 1 attached to this report shows my curriculum vitae and testimony experience.

### Compensation and Materials Reviewed

26.    My firm billed $85,000 for the confusion survey and related activities, such as reviewing materials, designing research, and writing this report.  After this expert report, my time is billed at $700 per hour for all activities except testimony at deposition or trial, which is billed at $6,000 per day.

27.    For purposes of this report, I have gathered and/or reviewed a wide variety of materials, including the following:

      i.    The Complaint, dated March 22, 2017.  Also, the Defendant's Answer, Affirmative Defenses, and Counterclaims, dated April 13, 2017.

      ii.    The Applicant's Supplemental Answers and Objections to Opposer's First Set of Interrogatories, dated March 6, 2017.  Also, the Applicant's Answers and Objections to Opposer's Second Set of Interrogatories, dated April 6, 2017.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-9

iii.   Excerpts from the deposition transcript for Michael Scott Pilkenton, held March 8 and 9, 2017.  Also, deposition transcripts for Steven T. Kowalke, held January 10, 2018, and Matthew Rivera, held January 26, 2018.

iv.   The Expert Report of Sara Parikh, Ph.D. in Hansen Beverage Company v. Cytosport, Inc., dated February 5, 2010.

v.   Marketing materials from ISN, including Monster Mobile's catalogs from summer 2017, and from 2013; "The Brand Book" from Monster Mobile; catalogs from Tech's Edge Plus; price lists from Tech's Edge Plus (2016-17); a flyer and images from Tool Expo West (2017); and images from social media sites such as Facebook.

vi.   Materials regarding mobile tool dealers.

vii.   Pictures of ISN products.

viii.   Data describing sales of ISN products, for 2012 to 2017.

ix.   Materials regarding or from Monster Energy Company, including their 2016 Point of Sale catalog, Monster Energy Company's Responses to First Set of Interrogatories, the Opposer's Responses to Applicant's Revised Second Set of Interrogatories, and information about Monster Energy Company products.

x.   Also, I have visited websites such as Excess Tools (www.excesstools.com), Matco Tools (www.matcotools.com), Mac Tools (www.mactools.com), Cromwell (www.cromwell.co.uk), and Snap-on (store.snapon.com).

28.   In addition, I consulted published literature and cases.  I also rely on my knowledge in fields such as surveys, consumer behavior, and marketing.

- 9 -

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-10

1    29.    The next section describes my likelihood of confusion survey.

2

3    **Methodology for the Likelihood of Confusion Survey**

4    30.    All aspects of the confusion survey were designed and carried out by me or under my

5    supervision.  My survey used an "Eveready" format, a well-accepted format to measure

6    likelihood of confusion.  For example, one source describes Eveready as "… a relevant, reliable

7    and objective test of likelihood of confusion."[3]  *McCarthy on Trademarks and Unfair*

8    *Competition* refers to Eveready as a "now-standard survey format."[4]

9    31.    In a typical Eveready survey, such as the survey I conducted in this matter, respondents

10   are shown an ad or a trademark from one party to determine whether that item is likely to be

11   confused with a second party.  Because the second party's trademark is never shown to

12   respondents, confusion is measured only if respondents make a cognitive connection between

13   the item from the first party, and the second party.  In my survey for this matter, respondents

14   only saw ISN products. The survey never showed items from Monster Energy, and never

15   mentioned Monster Energy.

16

17

18

19

20

21

22

23

24

25   [3] Jerre B. Swann, "Likelihood of Confusion," in *Trademark and Deceptive Advertising Surveys:  Law,*
     *Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann, American Bar Association:
26   Section of Intellectual Property Law, 2012, p. 62-63.

27   [4] J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition*, Fourth Edition, database
     updated March 2009.  § 32:174, "Tests of properly conducted survey—Survey formats—*Eveready*
28   confusion format."

Expert Report of Dr. Bruce Isaacson
                                                    No. 5: 17-cv-00548-CBM-RAO

                                                    EXA-11

32.     Exhibit 2 shows the images displayed to respondents in my survey.  I selected the three products to test in my survey by analyzing data describing the sales of ISN products.  As described in Exhibit 3, I analyzed the sales of products sold by ISN for the years 2011 to 2017, and 2016 to 2017.  The categories with the highest sales included hand tools and portable work lights, so my survey tested a screwdriver (a type of hand tool) and a work light.  Both of these items display the disputed marks, and were among the products with the highest revenues in their categories during those time periods.  My survey also tested a beverage tumbler; Monster Energy Company is a beverage company, and tumblers are complementary to beverages.  The Complaint identifies and depicts a hand tool, a work light, and a tumbler as items that reflect ISN's alleged infringement.[5]

33.     Some respondents to my survey saw a control product rather than a test product.  In research such as this, a control stimulus is used to remove background noise.  Responses to surveys may be affected by factors such as a respondent's pre-existing impressions, general expectations, or plain guessing; a control allows the researcher to remove the influence of such factors and to "…test directly the influence of the stimulus."[6]  A control stimulus is typically designed to be as similar as possible to the test stimulus, but removes elements under dispute so their effect can be measured.

34.     As described earlier, my control images were identical to the corresponding test image, but the controls were digitally altered to replace the word "Monster" with the word "Mountain," and to replace the green and black color scheme with a blue and purple color scheme.  Survey respondents saw only a single test image or a single control image, and no respondent saw any images from Monster Energy Company.

---

[5] Complaint for Trademark Infringement, Trade Dress Infringement, False Designation of Origin, and Unfair Competition, dated March 22, 2017, p. 37-38.

[6] Shari Seidman Diamond, "Reference Guide on Survey Research" from *Reference Manual on Scientific Evidence*, 3rd Edition, Federal Judicial Center, National Research Council, 2011, page 398.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-12

35.    My survey was conducted online.  Exhibit 4 shows the questions used to qualify prospective respondents for the survey, as well as the questions that measured confusion.[7]  The survey interviewed respondents qualified as working in the automotive or auto body service or repair industry, who purchase certain products from mobile dealers.  I understand that ISN uses mobile dealers to sell the products involved in this matter to auto service or repair shops.[8]

36.    As shown in Exhibit 4, the survey qualified prospective respondents by these criteria:

i.    Gender:  Question A asked respondents their gender.  The database of respondents is 93.1% male and 6.9% female.[9]

ii.    Age:  Question B asked respondents their age. All respondents are 18 years old or older.

iii.    Geography:  Question C asked respondents for the ZIP code of their work address.

iv.    Industry:  Question D qualified respondents as working in "Automotive or auto body service or repair," as opposed to other industries.

v.    Retailers:  Question E qualified respondents as likely to purchase from a "mobile tool distributor or tool truck" within the next 2 years.

---

[7] Exhibit 4 contains programming instructions that were not visible to respondents.

[8] Mobile dealers call on technicians at auto repair shops (Deposition of Michael Scott Pilkenton, 3/8/17, p. 84, and 3/9/17, p. 147).  Mechanics and technicians purchase items such as hand tools or work lights.  Shop owners may also purchase items, such as larger items (Deposition of Steven T. Kowalke, 1/10/18, pp. 23, 24, and 159.  *See also* Deposition of Matthew Rivera, 1/26/18, pp. 8-9 and 115-118.)

[9] This is consistent with data from the Bureau of Labor Statistics on the gender of people who work in "automotive repair and maintenance" (https://www.bls.gov/cps/cpsaat18.htm).

vi.   <u>Future product purchase:</u> Question F asked respondents to indicate whether they think they are likely to purchase certain items from a mobile tool distributor or tool truck in the next two years.  Respondents qualified if they answered affirmatively to "Hand tools," "Portable lights or lighting," or "Drink or beverage tumbler."[10]

37.   Respondents also were screened on other criteria, such as not working for certain types of companies where they could have gained unusual knowledge.[11]  Respondents were also screened as not participating in a survey about their assigned product in the past 60 days, taking the survey on a desktop computer, laptop computer, or tablet,[12] and wearing eyeglasses or contact lenses if they wear them normally when using the device on which they were taking the survey.

38.   After qualifying for the main survey, respondents were shown a screen with the following instruction:

"Below, you will see a picture of an item you might purchase.  You may or may not have seen this item before.

Take as much time as you like to look at the picture.  You may need to scroll to see the entire picture.  When you are finished viewing the picture, click ">" to proceed."

39.   The next screen displayed an image of one test item or one control item.  After viewing the image, respondents were asked whether they could see the item in the picture clearly.  Respondents who could not see the item in the picture clearly were terminated from the survey.

40.   Respondents were next instructed, "Now you will be asked a few questions about the item shown in the picture."

---

[10] Due to the difficulty of locating respondents likely to purchase a drink or beverage tumbler from a mobile tool distributor or tool truck in the next two years, Question F1 qualified respondents as likely to purchase a drink or beverage tumbler from any type of retailer in the next two years.  This question was asked only of respondents who previously answered negatively to hand tools, portable lights or lighting, and drink or beverage tumbler in Question F.  A total of 5 respondents qualified based on Question F1.

[11] The types of companies included an advertising or public relations company, a marketing research firm, a manufacturer or distributor of tools, a manufacturer or distributor of drinkware, and a manufacturer or distributor of lights or lighting.

[12] These devices have larger screens than items such as smartphones, so respondents could see images.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-14

41.      The format and types of confusion measured by my survey have been measured by other

confusion surveys and are discussed in standard sources.[13]  The first five questions in the main

part of the survey measured confusion as to company or brand.

42.      Question 1 asked, "What company or brand do you think makes or puts out the item

shown in the picture?"  Question 2 asked, "What makes you think that?  Please be as specific as

possible."  Both Question 1 and Question 2 were open-ended, with respondents answering in

their own words.

43.      Question 3 asked, "Are you aware of any other products or brands made or put out by

the company that makes or puts out the item shown in the picture?  Please answer yes, no, or

you don't know."  Respondents who answered affirmatively were asked Question 4 and

Question 5.  Question 4 asked, "What other products or brands do you think are made or put out

by the company that makes or puts out the item shown in the picture?"  Question 5 asked, "What

makes you think that?  Please be as specific as possible."  Question 4 and Question 5 were open-

ended questions.

44.      The next three questions measured confusion as to sponsorship or approval.  Question 6

asked, "Do you think that whoever makes or puts out this item…?"  Response options included,

"Is sponsored or approved by another company or brand," "Is not sponsored or approved by

another company or brand," and "I don't know or have no opinion."  Respondents who

answered affirmatively were asked Question 7 and Question 8.  Question 7 asked, "What other

company or brand do you believe sponsored or approved whoever makes or puts out the item

shown in the picture?"  Question 8 asked, "What makes you think that?  Please be as specific as

possible."  Question 7 and Question 8 were open-ended questions.

---

[13] For example, confusion as to affiliation and connection is discussed in "Likelihood of Confusion
Studies and the Straightened Scope of Squirt," by Jerre B. Swann, *The Trademark Reporter*, May-June
2008, p. 742.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-15

45.     Because the survey involved colors, the next two questions confirmed whether respondents could see colors.  Question 9 asked about vision, inquiring, "Do you have any type of color blindness or color vision deficiency?"  Question 10 showed three squares, each of a different color, and asked respondents to identify the color of each square by selecting from a list of colors.

46.     The survey used two types of sources to locate individuals who work in the automotive or auto body service or repair industry.  First, the survey located and recruited prospective respondents through an online panel[14] provided by Survey Sampling International (SSI), a well-respected company that has provided sampling and data collection for 40 years, and currently serves more than 3,000 market research organizations.  The particular panel used for this study employs a variety of quality control processes relating to panelists and responses.[15]

47.     The survey also located and recruited respondents through mailing lists provided by two trade magazines.  *Underhood Service* serves "…repair shops that derive 50 percent or more of their revenue from the service and repair of under-the-hood systems,"[16] and *BodyShop Business* serves "the collision repair industry."[17]  The two magazines have common ownership.

48.     As described in Exhibit 5, the survey recruited from lists provided by these magazines using an email invitation and, if necessary, reminder emails.  Exhibit 5 describes the recruiting process in detail, including the process and timing for invitations and reminder invitations.  For their participation in the survey, respondents from the trade magazines were provided an incentive of $25 or $50.[18]

---

[14] Online panels are used frequently for surveys conducted in both litigation and commercial contexts. Panels are professionally managed, and contain databases of subscribers who have previously indicated their willingness to take surveys from time to time.

[15] For example, the panel uses double opt-in recruitment (respondents must opt-in to the panel twice upon joining), IP address verification (verifies the unique address of computers associated with specific respondents), response time checks (searches for surveys completed suspiciously quickly), and straight-line checks (searches for surveys where the same response letter is selected for multiple questions).

[16] http://www.babcox.com/brand-page/underhood-service.

[17] http://www.babcox.com/brand-page/bodyshop-business/.

[18] The first 340 respondents received $25 to complete the survey.  Later, the incentive was raised to $50, and 42 respondents received that incentive.  Respondents recruited from the online panel also received an incentive, which was provided by SSI.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-16

49.      Exhibit 6 describes quality control measures that were used during and after data
gathering, including procedures for validation of respondents.  Exhibit 7 describes the number of
respondents removed during quality control and validation.

50.      Interviews were conducted from November 18, 2017 to February 4, 2018, resulting in an
initial database of 515 completed interviews.  Of these, 66 respondents (12.8%) were removed
during quality control or validation, leaving 449 respondents in the final database, of which 67
were recruited through SSI, and 382 recruited through mailing lists.  Exhibit 8 shows all
responses to all questions from all respondents, including a data map indicating which survey
responses correspond to each variable in the database.  Table A below shows the number of
completed interviews by item.  This database is of more than sufficient size to be reliable.

**Table A: Interviews by Item for the Survey Database**

| Item | Total Interviews | Test Images | Control Images |
|---|---|---|---|
| Screwdriver | 204 | 104 | 100 |
| Work Light | 199 | 100 | 99 |
| Tumbler | 46 | 29 | 17 |
| **Total** | **449** | **233** | **216** |

51.      The next section describes the findings from my analysis of the survey data.

**Findings from the Likelihood of Confusion Survey**

52.      As a reminder, the questions that measured confusion were primarily answered in
respondents' own words.  During data analysis, I examined these responses to determine
whether or not respondents were confused as to company or brand, or as to sponsorship or
approval.  To do so, I assigned codes to each verbatim response reflecting the themes inherent in
the response.  I was assisted in the coding by MMR staff working at my direction, and I have
personally reviewed and/or assigned every code for every response.

- 16 -

53.     The codes are listed in Exhibit 9.  I coded responses as referring to Monster Energy Company if they mentioned phrases clearly referencing Monster Energy Company, such as "Monster Energy," "Monster energy drinks," "Energy drinks," or a "drink company."  A code of "Monster Energy Company" means that a respondent was confused, because they referenced Monster Energy Company in response to seeing a screwdriver, work light, or tumbler from ISN.

54.     Exhibit 10 presents cross-tabulation tables from the data analysis, which show detailed results for all survey questions, including the results of the coding.  This section summarizes key results from the data, including results for confusion as to company or brand (Questions 1 and 4) and for confusion as to sponsorship or approval (Question 7).

55.     Question 1 asked respondents what company or brand they think makes or puts out the item shown in the picture.  Table B summarizes the results from Question 1.

### Table B: Confusion as to Company or Brand from Question 1

| Q.1 What company or brand do you think makes or puts out the item shown in the picture? | All Test Images | All Control Images |
|---|---|---|
| Sample size | 233 | 216 |
| **Monster Energy Company**[19] | **4.3%** | **0.0%** |
| Monster, unspecified[20] | 67.0% | 0.0% |
| Brands other than Monster[21] | 15.9% | 14.8% |
| ISN, including ISN Monster[22] | 3.4% | 0.0% |
| Mountain or Mountain Mobile[23] | 0.0% | 79.6% |
| Tools or types of tools | 0.0% | 0.5% |
| Other | 2.6% | 0.5% |
| Don't know | 8.6% | 5.6% |

---

[19] Includes responses that referenced Monster Energy, Monster energy drinks, Energy drinks, a drink company, and similar themes.

[20] Includes responses that referenced "Monster," but did not specify Monster Energy Company or ISN.

[21] Includes responses that referenced brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and other brands.

[22] Includes responses that referenced ISN brands, such as Monster tools, Monster lighting, or Monster Mobile.

[23] Includes responses such as Mountain tools, and similar themes.

56.     As can be seen in Table B, 4.3% of respondents shown the test images provided an answer reflecting Monster Energy Company.  Examples of these verbatim comments include the following:

      i.    ID #920: "Monster Energy"

      ii.    ID #2278: "A drink company"

      iii.    ID #2424: "Monster energy drinks"

      iv.    ID #2573: "looks like the energy drink maker"

      v.    ID #2633: "Monster energy"

      vi.    ID #6449: "beverage company"

      vii.    ID #9497: "Monster energy"

57.     Table B also shows that, among respondents shown the test images, the most common theme reflected "Monster," without specifying whether the respondent had in mind Monster Energy Company or Monster products from ISN.  Even though some of these respondents were likely thinking about Monster Energy Company, the confusion measures for my survey do not count any of these responses as reflecting Monster Energy Company.

58.     Other themes mentioned in response to Question 1 include brands other than Monster, such as retailers or tool brands.

59.     Among respondents shown the control images, no respondents (0.0%) provided a comment that reflected Monster Energy Company, and 79.6% of respondents provided a comment reflecting Mountain or Mountain Mobile, which was the name on the control item.

60.     Question 2 asked respondents, "What makes you think that?"  Table C below shows the results from Question 2.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-19

**Table C: Summary of Results from Question 2**

| Q.2 What makes you think that? | All Test Images | All Control Images |
|---|---|---|
| Sample size | 233 | 216 |
| The name or Monster Energy Company[24] | 66.1% | 75.5% |
| The logo, design, or colors[25] | 23.2% | 13.4% |
| Personal experience[26] | 3.0% | 2.3% |
| Brand of tool, light, or retailer | 0.4% | 0.5% |
| Other | 11.6% | 8.8% |
| Don't know | 4.3% | 4.6% |

61.     The table shows that the theme most commonly reflected by responses to this question related to the name shown on the item, including references to Monster Energy Company.  This theme was reflected by verbatim comments from 66.1% of respondents who saw the test images, and 75.5% of respondents who saw the control images.  Examples of Question 2 responses reflecting this theme from respondents shown the test images include the following:

    i.      ID #883: "There's only "Monster" written on it."

    ii.     ID #948: "printed on tool"

    iii.    ID #1002: "The name "Monster" on the side of it"

    iv.     ID #2694: "Name and logo remind me of Monster Energy Drinks"

    v.      ID #2952: "IT SAYS "monster" on it's side in big green letters!"

    vi.     ID #4184: "Monster is written on the handle"

    vii.    ID #6312: "THE NAME ON THE BOX"

    viii.   ID #9497: "the word monster and the green plus the cup looks like a monster. It honestly looks like an off-brand knock off"

---

[24] Includes responses that referenced it's written on it, it says it, it's on the label, I see it, and similar themes.  Also includes references to Monster Energy, Monster energy drinks, Energy drinks, a drink company, and similar themes.

[25] Includes responses that referenced the logo, the design, the style, the colors, it looks like their product, and similar themes.

[26] Includes responses that referenced I've seen, used, or owned it before, they advertise, familiar, and similar themes.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-20

62.     The table also shows that another theme reflected by responses to this question related to the logo, design, or colors.  This theme was reflected by verbatim comments from 23.2% of respondents who saw the test images, and 13.4% of respondents who saw the control images. Examples of Question 2 responses from respondents shown the test images that reflect this theme include the following:

     i.     <u>ID #598</u>: "Logo on grip"

     ii.    <u>ID #855</u>: "neon green."

     iii.   <u>ID #2066</u>: "The logo on the side"

     iv.   <u>ID #2617</u>: "LOOKS LIKE THE MONSTER DRINK LOGO"

     v.    <u>ID #6310</u>: "the monogram on the handle"

     vi.   <u>ID #7044</u>: "the big green letters."

63.     Ten respondents who saw the test images provided an answer to Question 1 reflecting Monster Energy Company.  Of those, five provided an answer to Question 2 reflecting the name or Monster Energy Company, while eight provided an answer to Question 2 reflecting the logo, design, or colors.  Examples of those responses are shown below.

     i.     <u>ID #920</u>: "Graphics and information packaging."

     ii.    <u>ID #2424</u>: "The Logo"

     iii.   <u>ID #2633</u>: "Thats the monster logo and coloring"

64.     Next, Question 3 asked respondents whether they are aware of any other products or brands made or put out by the company that makes or puts out the item they were shown.  Table D summarizes the results for Question 3.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-21

1

**Table D: Summary of Results from Question 3**

| Q.3 Are you aware of any other products or brands made or put out by the company that makes or puts out the item shown in the picture? | All Test Images | All Control Images |
|---|---|---|
| Sample size | 233 | 216 |
| Yes | 27.5% | 8.8% |
| No | 60.9% | 77.3% |
| I don't know | 11.6% | 13.9% |

65.    As shown in Table D, 27.5% of respondents shown the test images, and 8.8% of respondents shown the control images, answered affirmatively to Question 3.

66.    Among respondents who answered affirmatively to Question 3, Question 4 asked respondents what other products or brands do they think are made or put out by the company that makes or puts out the item shown in the picture.  Table E summarizes the results from Question 4.  The results are provided on an unduplicated basis, meaning that respondents who mentioned the same theme in response to Question 1 are not counted again in the results provided for Question 4.

**Table E: Confusion as to Company or Brand from Question 4 (Unduplicated)[27]**

| Q.4 What other products or brands do you think are made or put out by the company that makes or puts out the item shown in the picture? | All Test Images | All Control Images |
|---|---|---|
| Sample size | 233 | 216 |
| **Monster Energy Company[28]** | **10.3%** | **0.0%** |
| Monster, unspecified[29] | 0.0% | 0.0% |
| Brands other than Monster[30] | 3.0% | 2.3% |
| ISN, including ISN Monster[31] | 0.4% | 0.0% |
| Mountain or Mountain Mobile[32] | 0.0% | 0.0% |
| Tools or types of tools | 7.7% | 4.2% |
| Other | 3.0% | 0.9% |
| Don't know | 2.1% | 0.0% |

67.    As shown in Table E, among respondents shown the test images, an additional 10.3% provided a response which reflected Monster Energy Company.  This theme was reflected by a greater unduplicated percentage of responses to Question 4 than any other theme in Table E. Examples of these verbatim responses include following:

      i.    ID #2296: "Energy Drinks"

      ii.    ID #2739: "drink"

      iii.    ID #4433: "Energy drinks."

      iv.    ID #6843: "Monster Energy Drink"

      v.    ID #7065: "Energy Drink"

---

[27] This table reflects respondents who did not mention the same theme in response to Questions 1.

[28] Includes responses that referenced Monster Energy, Monster energy drinks, Energy drinks, a drink company, and similar themes.

[29] Includes responses that referenced "Monster," but did not specify Monster Energy Company or ISN.

[30] Includes responses that referenced brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and other brands.

[31] Includes responses that referenced ISN brands, such as Monster tools, Monster lighting, or Monster Mobile.

[32] Includes responses such as Mountain tools, and similar themes.

68.     Table E also shows that among those shown the control images, no respondents (0.0%) provided a response referring to Monster Energy Company.

69.     Question 5 asked, "What makes you think that?"  Table F below shows the results from Question 5.

**Table F: Summary of Results from Question 5**

| Q.5 What makes you think that? | All Test Images | All Control Images |
|---|---|---|
| Sample size | 233 | 216 |
| The name or Monster Energy Company[33] | 5.6% | 0.9% |
| The logo, design, or colors[34] | 4.7% | 0.0% |
| Personal experience[35] | 12.0% | 5.6% |
| Brand of tool, light, or retailer | 1.3% | 0.9% |
| Other | 6.0% | 2.3% |
| Don't know | 1.3% | 0.0% |

70.     Table F shows that the theme most commonly reflected by responses to this question relates to personal experience, such as prior experience with the product or the brand, or having seen the brand advertised.  This theme was reflected by verbatim comments from 12.0% of respondents shown a test image, and 5.6% of those shown a control image.  Among respondents shown the test images, examples of responses that reflected this theme include the following:

    i.    ID #2226: "I have seen ads in automotive trade magazines."

    ii.    ID #4897: "I saw product in store."

    iii.    ID #4965: "Used the product"

    iv.    ID #6421: "I recognize the brand and have seen it on tool trucks."

[33] Includes responses that referenced it's written on it, it says it, it's on the label, I see it, and similar themes.  Also includes references to Monster Energy, Monster energy drinks, Energy drinks, a drink company, and similar themes.

[34] Includes responses that referenced the logo, the design, the style, the colors, it looks like their product, and similar themes.

[35] Includes responses that referenced I've seen, used, or owned it before, they advertise, familiar, and similar themes.

1           v.    ID #6825: "I have purchased them"

2    71.    Twenty-four respondents shown the test images provided an answer to Question 4 that reflected Monster Energy Company.  Of those, six provided a response to Question 5 reflecting the logo, design, or colors, and 11 provided a response to Question 5 that reflected the name or Monster Energy Company.  Examples of these respondents are shown below.

6           i.    ID #2603: "THE NAME ON THE HANDLE"

7           ii.    ID #4995: "same name, similar colors"

8           iii.    ID #5047: "the name"

72.    The next series of questions measured confusion as to sponsorship and approval.  Question 6 asked respondents whether they think that whoever makes or puts out the item is sponsored or approved by another company or brand.  Table G below summarizes the results from Question 6.

**Table G: Summary of Results from Question 6**

| Q.6 Do you think that whoever makes or puts out this item …? | All Test Images | All Control Images |
|---|---|---|
| Sample size | 233 | 216 |
| Is sponsored or approved by another company or brand | 47.6% | 30.6% |
| Is not sponsored or approved by another company or brand | 9.9% | 11.1% |
| I don't know or have no opinion | 42.5% | 58.3% |

73.    As shown in Table G, 47.6% of respondents shown the test images, and 30.6% of those shown the control images, answered affirmatively to Question 6.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-25

74.     Among respondents who answered affirmatively to Question 6, Question 7 asked what other company or brand they believe sponsored or approved whoever makes or puts out the item shown in the picture.  Table H below summarizes the results on an unduplicated basis, meaning that respondents who mentioned the same theme in response to Questions 1 or 4 are not counted again in Question 7.

**Table H: Confusion as to Sponsorship or Approval from Question 7 (Unduplicated)[36]**

| Q.7 What other company or brand do you believe sponsored or approved whoever makes or puts out the item shown in the picture? | All Test Images | All Control Images |
|---|---|---|
| Sample size | 233 | 216 |
| **Monster Energy Company[37]** | **9.9%** | **0.0%** |
| Monster, unspecified[38] | 3.0% | 0.0% |
| Brands other than Monster[39] | 9.4% | 11.1% |
| ISN, including ISN Monster[40] | 0.0% | 0.0% |
| Mountain or Mountain Mobile[41] | 0.0% | 0.5% |
| Tools or types of tools | 0.9% | 1.9% |
| Other | 1.7% | 2.3% |
| Don't know | 11.6% | 9.3% |

75.     As shown by Table H, an additional 9.9% of respondents who were shown the test images provided a response to Question 7 which reflected Monster Energy Company.  Examples include the following:

---

[36] This table reflects respondents who did not mention the same theme in response to Questions 1 or 4.

[37] Includes responses that referenced Monster Energy, Monster energy drinks, Energy drinks, a drink company, and similar themes.

[38] Includes responses that referenced "Monster," but did not specify Monster Energy Company or ISN.

[39] Includes responses that referenced brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and other brands.

[40] Includes responses that referenced ISN brands, such as Monster tools, Monster lighting, or Monster Mobile.

[41] Includes responses, such as Mountain tools, and similar themes.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-26

i.  ID #871: "monster beverages"

ii.  ID #2189: "Monster Energy Drinks"

iii.  ID #2519: "a drink"

iv.  ID #4782: "Monster energy drinks"

v.  ID #6416: "Monster energy"

76.    Table H also shows that among respondents shown the control images, no additional respondents (0.0%) provided a response to Question 7 which referred to Monster Energy Company.

77.    Question 8 asked respondents, "What makes you think that?"  Table I below shows the results from Question 8.

**Table I: Summary of Results from Question 8**

| Q.8 What makes you think that? | All Test Images | All Control Images |
|---|---|---|
| Sample size | 233 | 216 |
| The name or Monster Energy Company[42] | 10.7% | 1.4% |
| The logo, design, or colors[43] | 18.0% | 9.7% |
| Personal experience[44] | 1.3% | 1.4% |
| Brand of tool, light, or retailer | 2.1% | 1.9% |
| Other | 15.5% | 13.4% |
| Don't know | 7.7% | 5.1% |

---

[42] Includes responses that referenced it's written on it, it says it, it's on the label, I see it, and similar themes.  Also includes references to Monster Energy, Monster energy drinks, Energy drinks, a drink company, and similar themes.

[43] Includes responses that referenced the logo, the design, the style, the colors, it looks like their product, and similar themes.

[44] Includes responses that referenced I've seen, used, or owned it before, they advertise, familiar, and similar themes.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-27

78.     Table I shows that the theme most commonly reflected by responses to this question relates to the logo, design, or colors.  This theme was reflected by responses from 18.0% of respondents shown the test images, and 9.7% of respondents shown the control images.  Among respondents shown the test images, examples of responses that provided a comment referencing this theme include the following:

      i.     ID #942: "the logo, the colors"

      ii.    ID #2361: "GREEN AND BLACK COMPANY LOGO"

      iii.   ID #4198: "the colors and font used"

79.     Twenty-three respondents shown the test images provided a response to Question 7 that reflected the theme of Monster Energy Company.  Of these, 10 provided an answer to Question 8 that reflected the name or Monster Energy Company. Examples of these responses are shown below.

      i.     ID #871: "the name on the tool"

      ii.    ID #2503: "The name is the same"

      iii.   ID #2519: "the name and color"

      iv.   ID #2816: "name on tool"

      v.    ID #4772: "the name on the handle and the color scheme"

80.     Also, 16 of the 23 respondents shown the test images who answered Monster Energy Company in response to Question 7 provided a response to Question 8 reflecting the logo, design, or colors.  Examples are shown below.

      i.     ID #2189: "Looks like their logo"

      ii.    ID #2674: "It looks like their logo"

      iii.   ID #6294: "It says Monster on it and has their colors"

      iv.   ID #6416: "Colors and logo"

      v.    ID #6842: "font & COLOR"

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

81.     At the end of the survey, respondents were asked two questions about their ability to see

colors.  Question 9 asked respondents whether they have any type of color blindness or color

vision deficiency.  Page 41 of Exhibit 10 shows that 92.7% of all respondents answered

negatively, 4.7% answered affirmatively, and 2.7% answered that they don't know.

82.     Question 10 provided a color test, asking respondents to indicate the color of three

colored squares by selecting from a list of colors.  Page 47 of Exhibit 10 shows that of 449

survey respondents (including test and control), 435 (96.9%) classified all colors correctly, 13

classified 1 color incorrectly, and 1 respondent classified all three colors incorrectly.[45]

83.     The next section summarizes my conclusions from the survey data.


**<u>Summary and Conclusions</u>**

84.     My survey measures the likelihood of confusion between products from ISN and Monster

Energy Company, including confusion as to company or brand, and confusion as to sponsorship

or approval.

85.     Table J summarizes the two types of confusion measured in the survey.  As with prior

tables, Table J is unduplicated, meaning that it counts each respondent only once, even if they

mentioned Monster Energy Company in response to more than one question.  In other words,

Table J summarizes the incremental amount of confusion measured by each question due to

respondents mentioning Monster Energy Company who had not mentioned Monster Energy

Company in response to a prior question.

86.     As shown in Table J, across Questions 1, 4, and 7, the total for all measured confusion is

24.5% among respondents shown the test images, and zero (0.0%) among respondents shown the

control images.

---

[45] The respondent who classified all three colors incorrectly in Question 10 also indicated in Question 9
that they have color blindness or color vision deficiency.  All these respondents were left in the database,
because such people exist in the real-world marketplace.  Also, leaving in these respondents was a
conservative measure, because such respondents may be less likely be confused based on color.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-29

| **Table J:  Summary of Confusion by Product Type (Unduplicated)[46]** | | |
|---|---|---|
| Likelihood of confusion for all products | All Test Images | All Control Images |
| Sample size | 233 | 216 |
| **Confusion as to company or brand** (Question 1) | 4.3% | 0.0% |
| **Confusion as to company or brand** (Question 4) | 10.3% | 0.0% |
| **Confusion as to affiliation or connection** (Question 7) | 9.9% | 0.0% |
| **All measured confusion** (Questions 1, 4, and 7) | **24.5%** | **0.0%** |

87.     As with other measures in this report, the measures in Table J are conservative, as they only count responses as confused if they reflected Monster Energy Company.  My survey does not count as confused any responses that mentioned "Monster" but did not specify Monster Energy Company, even though some of these responses likely referred to Monster Energy Company.  I understand that some consumers may refer to Monster Energy Company or Monster Energy Company products as "Monster."  For example, the Complaint in this matter refers to Monster Energy Company as "Monster," and identifies a wide range of Monster Energy Company products and trademarks that incorporate the word "Monster."

88.     Table K summarizes confusion measure results for each product individually.  Table K indicates that, among respondents who were shown the test images, all measured confusion among respondents shown the test images is 20.2% for the screwdriver, 25.0% for the work light, and 37.9% for the tumbler.  All measured confusion was zero (0.0%) among respondents shown any of the control images.

---

[46] If a respondent mentioned or referenced a brand in one question, they were not counted as confused more than once, even if they mentioned or referenced the brand in subsequent questions.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-30

**Table K:  Summary of Confusion by Product Type (Unduplicated)[47]**

| Likelihood of confusion for screwdriver | Test Images | Control Images |
|---|---|---|
| Sample size | 104 | 100 |
| **Confusion as to company or brand** (Question 1) | 1.0% | 0.0% |
| **Confusion as to company or brand** (Question 4) | 9.6% | 0.0% |
| **Confusion as to affiliation or connection** (Question 7) | 9.6% | 0.0% |
| **All measured confusion** (Questions 1, 4, and 7) | 20.2% | 0.0% |
| **Likelihood of confusion for work light** | Test Images | Control Images |
| Sample size | 100 | 99 |
| **Confusion as to company or brand** (Question 1) | 4.0% | 0.0% |
| **Confusion as to company or brand** (Question 4) | 9.0% | 0.0% |
| **Confusion as to affiliation or connection** (Question 7) | 12.0% | 0.0% |
| **All measured confusion** (Questions 1, 4, and 7) | 25.0% | 0.0% |
| **Likelihood of confusion for drink or beverage tumbler[48]** | Test Images | Control Images |
| Sample size | 29 | 17 |
| **Confusion as to company or brand** (Question 1) | 17.2% | 0.0% |
| **Confusion as to company or brand** (Question 4) | 17.2% | 0.0% |
| **Confusion as to affiliation or connection** (Question 7) | 3.4% | 0.0% |
| **All measured confusion** (Questions 1, 4 and 7) | 37.9% | 0.0% |

---

[47] If a respondent referenced Monster Energy Company in one response, they were not counted as confused more than once, even if they referred to Monster Energy Company in a subsequent response.

[48] Results for tumblers should be read keeping in mind the small sample size for this product.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-31

89.     Table L below provides net measures for all measured confusion.

**Table L:  Summary of All Measured Confusion by Product Type (Unduplicated)[49]**

| Likelihood of confusion for all products | Test Images | Control Images | Net |
|---|---|---|---|
| Sample size | 233 | 216 | |
| **All measured confusion** (Questions 1, 4 and 7) | 24.5% | 0.0% | 24.5% |
| **Likelihood of confusion for screwdriver** | **Test Images** | **Control Images** | **Net** |
| Sample size | 104 | 100 | |
| **All measured confusion** (Questions 1, 4, and 7) | 20.2% | 0.0% | 20.2% |
| **Likelihood of confusion for work light** | **Test Images** | **Control Images** | **Net** |
| Sample size | 100 | 99 | |
| **All measured confusion** (Questions 1, 4 and 7) | 25.0% | 0.0% | 25.0% |
| **Likelihood of confusion for drink or beverage tumbler [50]** | **Test Images** | **Control Images** | **Net** |
| Sample size | 29 | 17 | |
| **All measured confusion** (Questions 1, 4 and 7) | 37.9% | 0.0% | 37.9% |

90.     Table L indicates that the gross level of all measured confusion between ISN and Monster Energy Company is 24.5%, before accounting for the control.  The level of all measured confusion in the control cell is 0.0%, so the net level of all measured confusion is 24.5% (calculated as 24.5% minus 0.0%).  The net level of all measured confusion is 20.2% for the screwdriver, 25.0% for the work light, and 37.9% for the tumbler.

91.     As described earlier, these measures are conservative, because they only reflect confusion measured by responses that clearly referred to Monster Energy Company.  Responses that reflected "Monster" but did not specify Monster Energy Company were not counted as confused, even though some of these responses may have been referring to Monster Energy Company.

---

[49] If a respondent referenced Monster Energy Company in one response, they were not counted as confused more than once, even if they referred to Monster Energy Company in a subsequent response.

[50] Results for tumblers should be read keeping in mind the small sample size for this product.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-32

92.     Questions 2, 5, and 8 asked respondents, "What makes you think that?" These questions followed up to Questions 1, 4, and 7.  Table M provides the unduplicated results for Questions 2, 5, and 8 among respondents who provided a response to Questions 1, 4, or 7 that reflected Monster Energy Company.  In other words, Table M summarizes the reasons respondents provided for answers to Question 1, 4, and 7 that reflected confusion.

**Table M: Summary of Results from Questions 2, 5, and 8 (Unduplicated)[51]**
**Among Those Responding Monster Energy Company in Questions 1, 4, or 7**

| Q.2/Q.5/Q.8 What makes you think that? | All Test Images | All Control Images[52] |
|---|---|---|
| Sample size | 57 | 0 |
| The name or Monster Energy Company[53] | 86.0% | -- |
| The logo, design, or colors[54] | 61.4% | -- |
| Personal experience[55] | 24.6% | -- |
| Brand of tool, light, or retailer | 1.8% | -- |
| Other | 36.8% | -- |
| Don't know | 12.3% | -- |

[51] If a respondent provided a response reflecting the same theme in response to more than one question, they were only counted once.

[52] The table shows results for Questions 2, 5, and 8 among respondents who answered Monster Energy Company in response to Questions 1, 4, or 7.  No respondents who saw the control materials provided a response reflecting Monster Energy Company.

[53] Includes responses that referenced it's written on it, it says it, it's on the label, I see it, and similar themes.  Also includes references to Monster Energy, Monster energy drinks, Energy drinks, a drink company, and similar themes.

[54] Includes responses that referenced the logo, the design, the style, the colors, it looks like their product, and similar themes.

[55] Includes responses that referenced I've seen, used, or owned it before, they advertise, familiar, and similar themes.

93.     The table shows that a large majority (86.0%) of respondents shown the test images who provided a response to Question 1, 4, and/or 7 that reflected Monster Energy Company indicated in Questions 2, 5, and/or 8 that the reason for their answer was the name or Monster Energy Company.  Similarly, 61.4% indicated that the reason was the logo, design, or colors.  The responses to Questions 2, 5, and 8 indicate that the primary reasons for confusion include the name used on the tested items, as well as the logo, design, or colors of those items.

94.     In my experience, the levels of confusion measured by my survey would generally be considered as indicating a significant or substantial likelihood of confusion.

Expert Report of Dr. Bruce Isaacson
No. 5: 17-cv-00548-CBM-RAO

EXA-34

1  I declare under penalty of perjury under the laws of the United States that the foregoing is true

2  and correct to the best of my belief.

3

4  Executed in Encino, California, on February 21, 2018.

5

6

7

8  Dr. Bruce Isaacson

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

- 34 -

**Exhibit 1:**
**Dr. Bruce Isaacson CV and Testimony Experience**

# MMR STRATEGY GROUP
## Creating growth through customer insight.™

16501 Ventura Boulevard, Suite 601, Encino, CA 91436 • Phone (818) 464-2400 • www.mmrstrategy.com

# DR. BRUCE R. ISAACSON, DBA, MBA

**Summary of Qualifications**

- Expertise in surveys, marketing, and strategy.
- Experience in intellectual property matters.
- Doctorate and MBA, Harvard Business School; Bachelor of Science in Engineering, Northwestern University.

---

***MMR Strategy Group, Encino, CA***                                      2005 - Present
**PRESIDENT**

MMR provides surveys, analysis, and consulting to measure the attitudes and behaviors of customers and prospective customers.  MMR has three primary practice areas:

1. <u>Commercial Marketing Research</u>:  MMR provides marketing research and consulting to help clients improve products, and develop marketing and sales strategies.  MMR's commercial clients have included Farmers Insurance, Nestle USA, Goodyear, and others.

2. <u>Claim Substantiation</u>:  MMR provides research and consulting to help clients evaluate claims made in packaging, advertising, and other marketplace communications.

3. <u>Litigation Surveys</u>:  MMR provides surveys and testimony for intellectual property matters.  MMR has been retained by firms including Jones Day, Proskauer Rose, Kirkland & Ellis, and others.

- As President, I design studies, manage research projects, and provide consulting for clients.  I have conducted hundreds of surveys during my career.

- I regularly provide surveys, testimony, and rebuttals for intellectual property litigation and claim substantiation matters.  I have experience with a wide variety of authorities, including Federal Court, the Trademark Trial and Appeal Board (TTAB), National Advertising Division (NAD), and other venues as well.

- I frequently speak and write on topics relating to surveys, marketing, and strategy.

---

## Education

- Doctor of Business Administration in Marketing, **Harvard Business School**, 1995.  Awarded Dean's Doctoral Fellowship.

- MBA with High Distinction, **Harvard Business School**, 1991.  Graduated in top 5% of class as a Baker Scholar.

- Bachelor of Science in Engineering with focus on Regional Development, Northwestern University Technological Institute, 1985.

**MMR**

EXA-37

**<u>Prior Professional Experience</u>**

*Fairview Company, Calabasas, CA*                                                    2002 - 2004
MANAGING DIRECTOR

- **West Coast Practice Leader of Executive Development for Monitor Group.**
  Designed and managed marketing and strategy executive education programs.  Developed curriculum, served as lead faculty on programs for Fortune 100 clients.

- **Consulted with clients in technology, software, and financial services.**
  Provided consulting services in marketing and strategy.

*Intuit/Digital Insight, Calabasas, CA*                                             2001 - 2002
SENIOR VICE PRESIDENT FOR PRODUCTS, MARKETING, AND ALLIANCES

- **Managed business lines for $130 million provider of outsourced banking services/software.**
  Directed marketing, strategy, alliances, mergers, acquisitions, resellers, and pricing for 9 business lines.  Managed $29 million budget and staff of 40.

- **Built product management and strategy functions.**
  Set priorities for $22 million R&D budget.  Directed $51 million acquisition and post-merger conversion of 150 new clients.

*Move, Inc., Westlake Village, CA*                                                  1999 - 2001
PRESIDENT, HOME SERVICES

- **Founded home services division for software/services provider to real estate industry.**
  Directed business unit for new division.  Built alliances with associations including National Association of Homebuilders and American Institute of Architects.

*PHH Corporation* (NYSE: PHH)*, Mortgage Division, Mount Laurel, NJ*          1997 - 1999
VICE PRESIDENT, MARKETING

- **Directed marketing for $26 billion outsourced mortgage services division.**
  Company provided private label loans and loan servicing for customers and partners, including Wells Fargo, USAA, Coldwell Banker, Century 21.  Served on 14-member Executive Committee.  Managed $14 million budget and 60 people in marketing, research, public relations, advertising, strategic planning, business development and e-commerce.

- **Created collateral for selling, processing, and closing loans distributed to 750,000 customers annually.**
  Redesigned sales materials used by 150-person sales force.  Created point-of-sale materials and placed in 1,600 real estate offices nationwide.  Negotiated co-marketing deals.

- **Built online platform to originate, close and service mortgages.**
  Created co-branded system used by 1,400 partners to originate $700 million in mortgages in 2000.  Integrated system with more than 2,000 sales and customer service reps.

**MMR**

EXA-38

***Boston Consulting Group, Chicago, IL***                                  1995 to 1997
**CONSULTANT**

▪ **Consulted in marketing, strategy and distribution for $1 billion international strategy consulting firm.**
Designed and rolled out database marketing program for international supermarket chain.
Developed purchasing strategy for $3 billion consumer goods company.
Evaluated market strategy for $800 million division of paper goods company.

***Harvard Business School, Cambridge, MA***                              1991 to 1995
**DEAN'S DOCTORAL FELLOW**

▪ **Developed and implemented multi-year research project analyzing buyer-supplier alliances.**
Authored 14 publications including best-selling case studies and articles in distribution, sales, supplier management, purchasing, branding, new products.  Taught in Babson College Executive MBA program.

***E&J Gallo Winery, Modesto, CA***                                            1990
**MBA INTERN**

▪ Summer intern at global winery.  Developed packaging strategy, distribution and retailer incentive programs for the wine cooler category.

***Long Wharf Trading Company, Danvers, MA***                            1986 to 1989
**PRESIDENT & CO-FOUNDER**

▪ **Co-founded company manufacturing high quality sewn products for advertising premiums.**
Directed 30 employees.  Clients included banks, universities, corporations, schools and museums.  Company was featured with full-page story in *Inc. Magazine*.

***Parsons Corporation/Barton-Aschman Associates, Evanston, IL***        1985 to 1986
**ASSOCIATE CONSULTANT**

▪ **Conducted strategic and operations planning for public transportation systems at global construction and regional planning company.**
Received *President's Award* for outstanding initiative and performance.

**MMR**

EXA-39

## Honors, Appointments, Affiliations

- Member, American Marketing Association (AMA)

- Member, International Trademark Association (INTA)

- Member, Marketing Research Association (MRA)

- Member, Brand Activation Association (BAA)

- Editorial Board, *Journal of Business-to-Business Marketing,* 1994 – present

- Member, *The Trademark Reporter* Committee, International Trademark Association, 2010 - present

- Policy Advisory Board, Joint Center for Housing Studies at Harvard University, 1999 - 2001

- Winner, Doctoral Dissertation, Institute for Study of Business Markets, Penn State, 1994

- George S. Dively Award for Innovative Research, Harvard Business School, 1993

- George F. Baker Scholar*,* Harvard Business School (top 5% of class), 1991

- Dean's Doctoral Fellowship, Harvard Business School, 1993 -1995

## Selected Speaking Engagements

Frequent speaker at industry conferences and client events on topics relating to marketing and strategy, including:

- Speaker at conference entitled, "Advanced Forum on Resolving & Litigating Advertising Disputes." Panelist for "Battle of the Experts – Deploying the Proper Scientific Methodology for Supporting or Challenging Claims," March, 2015.

- "Using Surveys to Measure Attitudes and Behaviors." Presentation to U.S. Department of Justice, Civil Division, Commercial Litigation Branch, March, 2015.

- Speaker at the "Corporate Researchers Conference," sponsored by the Marketing Research Association, October, 2013.

- Speaker on panel for seminar entitled "Trademark Protection in Cyberspace," sponsored by the Los Angeles County Bar Association (LACBA), May, 2013.

- Moderator for round table discussion entitled, "Using Survey Evidence for Claim Substantiation," International Trademark Association Annual Conference, May, 2013.

- Speaker and panelist for multi-day conference entitled, "Advertising Claims Support: Case Histories and Principles," conference hosted by The Institute for Perception, April, 2013.

**MMR**

EXA-40

- Moderated round table discussion entitled, "Replicating Marketplace Conditions in Trademark Surveys," International Trademark Association Annual Conference, 2011.

- Moderated round table discussion entitled, "The Use of Surveys in Intellectual Property Litigation," International Trademark Association Annual Conference, 2010.

- Faculty on panel at expert forum entitled, "Litigating & Resolving Advertising Disputes," American Conference Institute, June, 2010.

- "The Use of Online Surveys in Intellectual Property Litigation."  Presentation to the National Advertising Division (NAD) Annual Conference, October, 2009.

- "The Death of the Focus Group: Non-Traditional Research to Create Deeper Customer Insight."  Presentation to American Marketing Association Annual Marketing Research Conference, September, 2008.

- "Understanding Your Customer and Making Tough Strategic Choices," International Restaurant & Foodservice Show of New York, March, 2008.

- "Measuring Consumer Attitudes and Behaviors in Intellectual Property Litigation," Continuing Legal Education (CLE) seminar presented to audiences including:

  - Orange County Bar Association, November 2007.
  - Baker Botts, LLP, March, 2008.
  - Amster, Rothstein & Ebenstein LLP,  March, 2008.
  - Fulwider Patton, LLP, March, 2008.

- "Understanding Today's Customers and Making Tough Choices – Lessons Learned From Starbucks," Western Foodservice & Hospitality Expo, August, 2007.

- "What Can We Learn from Customer Satisfaction Studies?" Real Trends Marketing & Technology Expo, September, 2006.

## Publications and Works in Process

**Book Review of *Trademark and Deceptive Advertising Surveys:  Law, Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann.**  *The Trademark Reporter*, September, 2013.

**Playing Nice With Legal:  How Research Can Help Keep Marketing Claims in Compliance.**  *Quirk's Marketing Research Review*, January, 2013.

**The Quantity of Presidential Polls and the Quality of Marketing Research.**  *Green Book Blog*, October, 2012.

**Three Critical Questions to Evaluate Intellectual Property Surveys.** *Intellectual Property Today*, September, 2012.  Co-authors Professor Jonathan Hibbard and Professor Scott Swain.

**Asking the Right Questions (in Litigation Surveys).** *Intellectual Property Magazine*, October, 2012.

**Conducting Litigation Surveys in an Online World.**  Manuscript in process with co-author, planning to submit for publication to *The Trademark Reporter*.

**Why Online Consumer Surveys Can Be a Smart Choice in Intellectual Property Cases** (with Professor Jonathan Hibbard and Professor Scott Swain).  Intellectual Property Law Newsletter of the American Bar Association, Intellectual Property Law Section, May 2008.

**Bose Corporation:  The JIT II Program (A), (B), (C), and (D)** (with Professor Roy Shapiro).  Harvard Business School cases 9-694-001, -002, -003, and –004.

**Bose Corporation:  The JIT II Program Teaching Note.**  Harvard Business School teaching note 5-695-017.

**Buyer-Supplier Relationships:  Antecedents, Management and Consequences.**  Harvard Business School doctoral dissertation, 1996.

**Goodyear:  The Aquatred Launch** (with Professor John Quelch).  Harvard Business School case 9-594-106.  Best seller.

**Goodyear:  The Aquatred Launch Teaching Note** (with Professor John Quelch).  Harvard Business School teaching note 5-595-016.

**Industrial Marketing** (with Professor V. Kasturi Rangan).  In *AMA Management Handbook, Third Edition*, edited by John J. Hampton.  New York:  Amacom Books, 1994, pp. 2-101 to 2-108.

**Managing Buyer-Supplier Relationships.**  Preface to *JIT II:  Revolution in Buying and Selling*, edited by Lance Dixon and Anne Millen Porter.  Newton, MA:  Cahners Publications, Inc., 1994

**Philip Morris:  Marlboro Friday (A) and (B).**  Harvard Business School case 9-596-001 and –002.

**Scope and Challenge of Business-to-Business Marketing** (with Professor V. Kasturi Rangan).  Harvard Business School class note 9-594-125.

**Vistakon:  1 Day Acuvue Disposable Contact Lenses** (with Professor Alvin J. Silk and Marie Bell).  Harvard Business School case 9-596-087.

**What is Industrial Marketing?** (with Professor V. Kasturi Rangan).  Harvard Business School class note 9-592-012.

**Blogging and Commentary**

I regularly write posts and white papers at www.MMRStrategy.com.  Selected materials include:

**Litigation Surveys**

- "How to Measure False Advertising in a Litigation Survey" (November, 2012)

- "Using Surveys to Estimate Damages in Patent Infringement Matters" (October, 2012)

- "Apple vs. Samsung: Litigation Surveys as Evidence" (August, 2012)
- "What is the Theory Behind Your Lanham Act Survey?" (June, 2012)

- "Keyword Infringement Surveys: The New Frontier in Measuring Likelihood of Confusion" (June, 2012)
- "The Challenge of Replicating Marketplace Conditions in Intellectual Property Surveys" (May, 2012)

**Claim Substantiation**

- "When it Comes to 'Up To' Claims, Make Sure You Have the Right Substantiation" (February, 2013)

- "Critical Research Steps and Core Principles of Claim Substantiation" (white paper)

- "How Many Industries are Affected by Claim Substantiation?" (June, 2012)

- "Lessons in Claim Substantiation from the Pom Wonderful Decision" (May, 2012)

- "How Claim Substantiation Differs from Traditional Marketing Research" (May, 2012)

**Marketing and Marketing Research**

- "Lessons in Pricing Strategy from JCPenny" (May, 2013)

- "Why You Should (Almost) Never Use the van Westendorp Pricing Model" (March, 2013)

- "Three Types of Market Segmentation and the 2012 Presidential Election" (October, 2012)

- "Presidential Polls and the Quality of Marketing Research" (October, 2012)

- "Sizing the Potential of a New Market or New Product" (white paper)

- "MaxDiff vs. Conjoint:  Which is Better to Measure Consumer Preferences?" (white paper)

- "Ten Best Practices to Improve Your Concept and Product Tests" (white paper)

- "Using Choice-Base Market Segmentation to Improve Your Marketing Strategy" (white paper)

- "What Your Tracking Study Should Measure About Your Customers" (white paper)

- "Using Customer Journey Maps to Improve Your Customer Experience" (white paper)

- "How to Improve Your Usage and Attitude Study" (June, 2012)

- "Five Pitfalls of Market Segmentation and How to Avoid Them" (May, 2012)

**<u>Selected Courses Taken in MBA and Doctoral Programs</u>**

- <u>Economics and Finance</u>, including topics such as Managerial Economics;  Financial Reporting and Accounting;  Business, Government, and the International Economy;  Corporate Finance;  Product Costing;  Microeconomic Theory.

- <u>Marketing and Strategy</u>, including topics such as Marketing;  Marketing Foundations Readings;  New Products;  Marketing Implementation;  Service Management;  Research Issues in Marketing;  Buyer Behavior;  Industrial Marketing and Procurement;  Industry and Competitive Analysis;  Communications.

- <u>Sociology and Psychology</u>, including Organizational Behavior;  Human Resources;  Social Behavior in Organizations;  Readings in Administration (two courses);  Management Policy and Practice.

- <u>Statistics</u>, including Statistical Inference;  Social Network Analysis;  Applied Data Analysis;  Analyzing Covariance Structures.

- <u>Research Methods and Research Design</u>, including Doctoral Research Seminar;  Research Design and Measurement;  Design of Field Research in Organizational Behavior;  Intervention Research and Action Science.

## Dr. Bruce Isaacson Litigation Expert Witness Experience
### February 2018

Cases in which Dr. Bruce Isaacson has testified as an expert, including written expert reports or testimony at deposition or trial, in the past four years.

**Lokai Holdings LLC v. Twin Tiger USA LLC, Twin Tiger World Markets LTD., Rory Coppock and Troy Coppock**
U.S. District Court, Southern District of New York

**Joann Martinelli, individually and on behalf of all others similarly situated v. Johnson & Johnson and McNeil Nutritionals, LLC**
U.S. District Court, Eastern District of California

**Strategic Partners, Inc. v. Vestagen Protective Technologies, Inc.**
U.S. District Court, Central District of California Western Division

**Federal Trade Commission v. Damian Kutzner, individually and as an officer of Brookstone Law P.C. (California), et al.**
U.S. District Court, Central District of California

**In Re: National Collegiate Athletic Association Athletic Grant-In-Aid Cap Antitrust Litigation**
U.S. District Court, Northern District of California Oakland Division

**Adidas America, Inc., Adidas AG, Adidas International Marketing B.V., Reebok International Ltd., and Reebok International Limited v. TRB Acquisitions LLC, et al.**
U.S. District Court, District of Oregon Portland Division

**Network-1 Technologies, Inc. v. Alcatel-Lucent USA Inc.,** *et al.*
U.S. District Court, Eastern District of Texas Tyler Division

**In the Matter of DIRECTV LLC v. Comcast Cable Communications**
National Advertising Division of the Better Business Bureau

**Sisters of Charity of Leavenworth Health System, Inc. v. Blue Cross and Blue Shield Association**
U.S. District Court, District of Colorado

**Pinkette Clothing, Inc. v. Cosmetic Warriors Limited dba Lush Handmade Cosmetics**
U.S. District Court, Central District of California

**LifeScan, Inc. and Johnson & Johnson v. PharmaTech Solutions, Inc. and Decision Diagnostics Corp.**
U.S. District Court, Northern District of California Oakland Division

**General Motors LLC Ignition Switch Litigation**
U.S. District Court, Southern District of New York

**Robert S. Davidson, d/b/a Plastertech v. The United States**
United States Court of Federal Claims

**Blue Cross and Blue Shield Association, an Illinois not-for-profit corporation v. Zoom Care, P.C.; Zoom Management, Inc.; Zoomcare; Zoom Care Health Plan; and Zoom Care Washington, P.L.L.C.**
U.S. District Court, Western District of Washington at Seattle

**Kosair Charities Committee, Inc. v. Norton Healthcare, Inc. et al.**
Jefferson Circuit Court, Division Five (5)

**Safelite Group, Inc. and Safelite Solutions LLC v. Lori Swanson, in her official capacity as Attorney General of the State of Minnesota, and Michael Rothman, in his official capacity as the Commissioner of the Minnesota Department of Commerce**
U.S. District Court, District of Minnesota

**Confederate Motors, Inc. v. FCA US LLC**
United States Patent and Trademark Office, Trademark Trial and Appeal Board

**Talking Rain Beverage Company, Inc. v. DS Services of America, Inc.**
U.S. District Court, Western District of Washington, at Seattle

**Farouk Systems, Inc. v. AG Global Products, LLC d/b/a FHI Heat, LLC and Shauky Gulamani**
U.S. District Court, Southern District of Texas Houston Division

**Federal Trade Commission v. LifeLock, Inc. a corporation; Robert J Maynard, Jr., individually and as an officer of LifeLock, Inc.; and Richard Todd Davis, individually and as an officer of LifeLock, Inc.**
U.S. District Court, District of Arizona

**Parallel Networks Licensing, LLC v. Microsoft Corporation**
U.S. District Court, District of Delaware

**Parallel Networks Licensing, LLC v. International Business Machines Corporation**
U.S. District Court, District of Delaware

**In the Matter of Certain Footwear Products (Complainant Converse Inc.)**
United States International Trade Commission, Washington DC

**Klauber Brothers, Inc. v. Forever 21 Retail Inc., International Intimates, Inc., and Does 1 through 10**
U.S. District Court, Central District of California

**Weber-Stephen Products LLC v. Sears Holdings Corporation, and Sears, Roebuck and Co.**
U.S. District Court, Northern District of Illinois Eastern Division

**Church & Dwight Co., Inc. v. SPD Swiss Precision Diagnostics, GMBH**
U.S. District Court, Southern District of New York

**Robert Namer v. Broadcasting Board of Governors and Voice of America**
U.S. District Court, Eastern District of Louisiana

**Shannon Fabrics, Inc. v. Jo-Ann Stores, Inc.**
U.S. District Court, Central District of California

**Mars, Incorporated v. The Hershey Company and Hershey Chocolate & Confectionery Corporation**
U.S. District Court, Eastern District of Virginia Alexandria Division

**Fitbug Limited v. Fitbit, Inc.**
U.S. District Court, Northern District of California

**Patrick Dang and Michael Villa v. San Francisco Forty-Niners, LTD., et. al.**
U.S. District Court, Northern District of California

**Kreation Juicery, Inc. v. Eiman Shekarchi and April Shekarchi**
U.S. District Court, Central District of California

**Miracle 7, Inc. v. Halo Couture LLC**
U.S. District Court, Southern District of Florida

**Robert McCrary v. The Elations Company LLC**
U.S. District Court, Central District of California

**OraLabs, Inc., v. The Kind Group LLC**
U.S District Court, District of Colorado

**Philippe Charriol International Limited v. A'lor International Limited**
U.S. District Court, Southern District of California

**LegalZoom.com, Inc. v. Rocket Lawyer Incorporated**
U.S. District Court, Central District of California Western Division

**Benchmark Young Adult School, Inc., dba Benchmark Transitions v. Launchworks Life Services, LLC dba Mark Houston Recovery Center and Benchmark Recovery Center**
U.S. District Court, Southern District of California

**Diageo North America, Inc. v. Mexcor, Inc. and EJMV Investments, LLC**
U.S. District Court, Southern District of Texas, Houston Division

**AbbVie, Inc. v. A-List, Inc. dba Kitson, Brian Lichtenberg, LLC, and Brian Lichtenberg**
U.S. District Court, Central District of California

**Jeffrey Sachs and James Alden v. Toyota Motor North America, Inc., Toyota Motor Corp., and Toyota Motor Sales, U.S.A., Inc.**
Superior Court of California, County of Los Angeles

**Mary O. Rivera v. Toyota Motor North America, Inc., Toyota Motor Corp., and Toyota Motor Sales, U.S.A., Inc.**
**Myrna Socorro and Donato Pastore as Co-Personal Representatives and Co-Executors of the Estate of Ernest Codelia, Jr., deceased v. Toyota Motor Corp., and Toyota Motor Sales, U.S.A., Inc.**
U.S. District Court, Eastern District of New York

**MMR**

EXA-47

**Commission on Human Rights v. Tiv-Tov Stores, Inc., et al**
New York City Office of Administrative Trials and Hearings

**MOD Super Fast Pizza v. Carl Chang, CMCB Ventures, and Pieology Spectrum**
U.S. District Court, Western District of Washington

**Globefill Incorporated v. Elements Spirits, Inc. and Kim Brandi**
U.S. District Court, Central District of California

**Luxco, Inc. v. Consejo Regulador Del Tequila, A.C.**
United States Patent and Trademark Office, Trademark Trial and Appeal Board

**MMR**

EXA-48

**Exhibit 2:**
**Images Displayed in the Survey**

Note:  The images shown in this exhibit are larger in size than the images shown to respondents in the survey.

**Screwdriver:**
**Test Image**



**Screwdriver:**
**Control Image**



Exhibit 2 – Isaacson Expert Report

**Work Light:**
**Test Image**



**Work Light:**
**Control Image**



Exhibit 2 – Isaacson Expert Report

Page 2

EXA-51

**Drink or Beverage Tumbler:**
**Test Image**



Exhibit 2 – Isaacson Expert Report                                                                    Page 3

EXA-52

**Drink or Beverage Tumbler:**
**Control Image**



Exhibit 2 – Isaacson Expert Report                                                                            Page 4

EXA-53

**Exhibit 3:**
**Sales Data used for Item Selection**

**Sales Data used for Item Selection**

Counsel provided me with data regarding revenue and sales volume for 603 individual products sold by ISN.  Under my direction, staff at my firm researched these products and classified them into their respective product categories, including tools, lights, tumblers, apparel, gloves, clocks, and stools.  Of these product categories, tools and lights accounted for a large majority of ISN product sales.  Therefore, my survey tested a tool and a light from ISN.  My survey also tested a tumbler from ISN because Monster Energy Company makes beverages and tumblers are a complementary product category.

Within each of these three product categories of tools, lights, and tumblers, I selected individual items that displayed the disputed marks and were ranked highly by revenue.  As a result, I tested the following products in the survey:  a screwdriver (#MST97635) [1], a work light (#MST97192), and a tumbler (#MSTST30).

Sales data used for product selection is shown in the tables below.

---

[1] Product # MST97635 refers to a tool set.  The survey tested a screwdriver from the set.

Exhibit 3 - Isaacson Expert Report                                                    Page 1

**Table A: Tool Sales Data[2]**

| Item Number | Product Description | Revenue |
|---|---|---|
| MST13002 | 3.5 TON LOW PROFILE SERVICE JACK | $604,306.82 |
| MST97635 | 16PC _MONSTER_ TRI-LOBE SCREWDRIVER SET | $233,630.26 |
| MSTLASTRAY | 5 ROW LOCK-A-SOCKET TRAY | $222,334.90 |
| MST97618 | 6PC MONSTER BRANDED LONG REACH PLIERS SET (ESP) | $102,746.35 |
| MST13010 | 3/4 TON UTILITY STAND - CAST SADDLE | $92,507.88 |
| MST24865 | DIGITAL TIRE INFLATOR | $85,218.19 |
| MST7130 | 1/2_ ULTRA LIGHT WEIGHT COMPOSITE IMPACT WRENCH | $75,979.76 |
| MST61366-958 | MONSTER 5 PC CAPPED END CURVED PRY BAR SET | $75,433.11 |
| MSTLAAT4 | MAGNETIC LOCKING AIRTOOL HOLDER | $71,059.41 |
| MST13006 | 22 TON AIR/HYDRAULIC TRUCK JACK | $66,225.35 |
| MST7023 | 6_ LOW PROFILE R/O SANDER | $63,778.95 |
| MSTBS1005 | SHOP STOOL WITH AIR CYLINDER | $62,846.16 |
| MST1108A | MASTER BEARING RACE AND SEAL DRIVER | $60,297.66 |
| MST97683 | MONSTER 8PC TRI-LOBE HANDLE HOOK & PICK SET | $55,148.90 |
| MST13001 | 1.75 TON ALUMINUM ROADSIDE ASSISTANCE JACK | $45,777.51 |
| MST709 | FLEXIBLE HOSE CLAMP PLIER | $44,670.00 |
| MSTIR120 | INFRARED THERMOMETER -58F - 1022F | $44,510.12 |
| MST13018 | 40_ CREEPER WITH ADJUSTABLE HEAD REST | $44,110.07 |
| MSTLAS38RH | 3/8_ LOCK-A-SOCKET W/RATCHET HOLDER | $42,178.15 |
| MST7122 | LO VIBRATION 190MM AIR HAMMER W/ BUILT IN QC CHUCK | $40,210.37 |

---

[2] Table A displays products ranked by revenue. Counsel provided sales data for additional tools, not included in Table A.

Exhibit 3 - Isaacson Expert Report

## Table B: Work Light Sales Data[3]

| Item Number | Product Description | Revenue |
|---|---|---|
| MST1066 | WATERPROOF 66 LED RECHARGEABLE WORK LIGHT | $335,637.83 |
| MST1011 | SUPER THIN LED RECHARGEABLE WORKLIGHT | $228,883.03 |
| MSTILITE2 | RECHARGABLE PALM LIGHT WITH MICRO USB | $70,828.01 |
| MST1005L | MULTI-POSITION INSPECTION LAMP 5W SMD W/ 500 LUMEN | $36,507.14 |
| MST1030 | 30 SMD WORKLIGHT | $33,622.88 |
| MST97192 | MONSTER R3-500 WORK LIGHT | $31,879.35 |
| MST10175 | FOLDABLE COB LED WORKLIGHT | $31,427.15 |
| MST1090 | UNIPEN LED WORKLIGHT | $25,227.54 |
| MST8009 | REEL WITH COB WORKING LIGHT | $21,567.64 |
| MST10170 | FOLDABLE SMD LED WORKLIGHT | $11,935.74 |
| MST1004L | MULTI-POSITION INSPECTION LAMP 4W COB | $6,661.01 |
| MST10280 | CREE WHITE LED FLASHLIGHT 280LM W/ BATTERIES | $3,950.90 |
| MST6173 | SMD FOLDABLE WORKLIGHT, W/ TOP LIGHT | $3,393.00 |
| MST10130 | REBEL ES & LED CREE WHITE LED FLASHLIGHT | $3,391.74 |
| MST6112 | MULTI-POSITION INSPECTION LAMP, 5W SMD | $154.95 |
| MSTILITE2P | RECHARGABLE PALM LIGHT WITH MICRO USB | $10.00 |
| MST10130P | REBEL ES & LED CREE WHITE LED FLASHLIGHT | $8.00 |
| MST10170P | FOLDABLE SMD LED WORKLIGHT | $3.00 |
| MST1040P | ROTATABLE LED WORKLIGHT W/ 270 LUMENS | $0.00 |
| MST1050P | ROTATABLE STRIP COB WORK LIGHT | $0.00 |

## Table C: Tumbler Sales Data

| Item Number | Product Description | Revenue |
|---|---|---|
| MSTST30 | STAINLESS STEEL INSULATED 30 OZ TUMBLER | $44,017.24 |
| MSTST20 | STAINLESS STEEL INSULATED 20 OZ TUMBLER | $32,435.64 |

---

[3] Table B displays products ranked by revenue.  Counsel provided sales data for additional lights, not included in Table B.

Exhibit 3 - Isaacson Expert Report                                                                                      Page 3

EXA-57

**Exhibit 4:**
**Survey Screener and Main Questionnaire**

MMR Strategy Group
Study #679-001
November 2017

**Tools Study**


**[DO NOT ALLOW RESPONDENTS TO GO BACK TO ANY PREVIOUS QUESTION.]**

Thank you very much for agreeing to participate in our survey.  If you need glasses or contact lenses to see the screen clearly, please wear them to complete the survey.  Please answer every question honestly and to the best of your ability.  There are no right or wrong answers; we are only interested in your opinions.

On any question, if you don't know how to answer, it is all right to indicate that you don't know or you are not sure.  Please do not guess and please do not consult any other person or source, such as the Internet, while you complete this survey.

Once you start the survey, please complete it in one session without interruption.  Also, please do not use your browser's Back button to return to a prior question or your survey will be terminated.


A.      What is your gender?  **(SELECT ONE RESPONSE)**

        **RESPONSES**
        Male
        Female
        Prefer not to answer

**[IF GENDER QUOTA FILLED OR "PREFER NOT TO ANSWER," TERMINATE AND SKIP TO Q.100. OTHERWISE, CONTINUE.]**


B.      What is your age?  **(SELECT ONE RESPONSE)**

        **RESPONSES**
        17 years old or younger
        18 years old or older
        Prefer not to answer

**[IF "17 OR YOUNGER" OR "PREFER NOT TO ANSWER", TERMINATE AND SKIP TO Q.100. OTHERWISE, CONTINUE.]**


C.      Please enter the ZIP code of your work address.  If you don't know the ZIP code of your work address, please enter the ZIP code of your home address instead.

        [_____]
        **[FORCE 5-DIGIT NUMERIC RESPONSE]**

**[RECODE ZIP INTO REGION.]**


Exhibit 4 - Isaacson Expert Report                                                          Page 1

EXA-59

D.      Which, if any, of the following best describes the industry in which you work?  If you work in more than one industry, please answer thinking about the industry in which you typically spend the most time working in a week.  (**SELECT ONE RESPONSE**)

**RESPONSES**
**[RANDOMIZE ORDER.  ANCHOR "SOMETHING ELSE" AND "PREFER NOT TO ANSWER" LAST.]**
Automotive or auto body service or repair
Appliance service or repair
Commercial or residential construction
Plumbing services
Heating or air conditioning service or repair
Something else not listed here
Prefer not to answer

**[IF "AUTOMOTIVE OR AUTO BODY SERVICE OR REPAIR," CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**


E.      Which, if any, of the following types of retailers are you likely to purchase from in the next 2 years?  For each item, please answer **[ROTATE:  yes, no,]** or you don't know.  (**SELECT ONE RESPONSE FOR EACH RETAILER**)

**RESPONSES**
**[ROTATE TO MATCH Q.E.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>am</u> likely to purchase from this type of retailer in the next 2 years
No, I <u>am not</u> likely to purchase from this type of retailer in the next 2 years
I don't know

**RETAILERS**
**[RANDOMIZE ORDER.]**
Mobile tool distributor or tool truck
Hardware store or home improvement store
Auto parts wholesaler or retailer
Tire distributor or retailer

**[IF "YES" TO "MOBILE TOOL DISTRIBUTOR OR TOOL TRUCK," IN Q.F E, CONTINUE. OTHERWISE, TERMINATE AND SKIP TO Q.100.]**

Exhibit 4 - Isaacson Expert Report                                                          Page 2

F.    Which, if any, of the following items do you think you are likely to purchase from a <u>mobile tool distributor or tool truck</u> in the next 2 years?  For each item, please answer **[ROTATE TO MATCH Q.E:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE FOR EACH ITEM)**

<u>RESPONSES</u>
**[ROTATE TO MATCH Q.E.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>am</u> likely to purchase this item from a <u>mobile tool distributor or tool truck</u> in the next 2 years
No, I <u>am not</u> likely to purchase this item from a <u>mobile tool distributor or tool truck</u> in the next 2 years
I don't know

<u>ITEMS</u>
**[RANDOMIZE ORDER.]**
Hand tools
Work gloves
Drink or beverage tumbler
Portable lights or lighting
Protective glasses or goggles
Oil or grease
Hand cleaner
Car parts

**[IF "YES" TO "HAND TOOLS," "DRINK OR BEVERAGE TUMBLER," AND/OR "LIGHTS OR LIGHTING" IN Q.F SKIP TO QG. OTHERWISE, CONTINUE.]**


F1.    Which, if any, of the following items do you think you are likely to purchase from <u>any type of</u> retailer in the next 2 years?  For each item, please answer **[ROTATE TO MATCH Q.E:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE FOR EACH ITEM)**

<u>RESPONSES</u>
**[ROTATE TO MATCH Q.E.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>am</u> likely to purchase this item from <u>any type of retailer</u> in the next 2 years
No, I <u>am not</u> likely to purchase this item from <u>any type of retailer</u> in the next 2 years
I don't know

<u>ITEMS</u>
**[SAME ORDER AS Q.F.]**
Hand tools
Work gloves
Drink or beverage tumbler
Portable lights or lighting
Protective glasses or goggles
Oil or grease
Hand cleaner
Car parts

**[IF "YES" TO "DRINK OR BEVERAGE TUMBLER," IN Q.F1. CONTINUE. OTHERWISE, TERMINATE AND SKIP TO Q.100.]**

Exhibit 4 - Isaacson Expert Report                                                                 Page 3

G.      Do you or does any member of your household work for any of these types of companies?  For each type of
        company, please answer **[MATCH ORDER TO Q.E:**  yes, no,**]** or you don't know.  **(SELECT ONE
        RESPONSE FOR EACH TYPE OF COMPANY)**

        **RESPONSES**
        **[MATCH ORDER TO Q.E.  ANCHOR "I DON'T KNOW" LAST.]**
        Yes, someone in my household <u>does</u> work for this type of company
        No, <u>no one</u> in my household works for this type of company
        I don't know

        **TYPES OF COMPANIES**
        **[RANDOMIZE ORDER.]**
        An advertising or public relations company
        A marketing research company
        **[SHOW IF "YES" TO "HAND TOOLS" IN Q.F.:** A manufacturer or distributor of tools**]**
        **[SHOW IF "YES" TO "DRINK OR BEVERAGE TUMBLER" IN Q.F OR Q.F1.:** A manufacturer or
        distributor of drinkware**]**
        **[SHOW IF "YES" TO "LIGHTS OR LIGHTING" IN Q.F.:** A manufacturer or distributor of lights or
        lighting**]**

**[IF "NO" TO "AN ADVERTISING OR PUBLIC RELATIONS COMPANY," "A MARKETING
RESEARCH COMPANY," AND AT LEAST ONE OTHER OPTION, CONTINUE.  OTHERWISE,
TERMINATE AND SKIP TO Q.100.]**


**[IF "NO" TO "A MANUFACTURER OR DISTRIBUTOR OF TOOLS" IN Q.G., CONTINUE.
OTHERWISE, SKIP TO INSTRUCTIONS BEFORE Q.I.]**

H.      Have you participated in any survey about tools in the past 60 days?  Please answer **[MATCH ORDER
        TO Q.E:**  yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE)**

        **RESPONSES**
        **[MATCH ORDER TO Q.E.  ANCHOR "I DON'T KNOW" LAST.]**
        Yes, I <u>have</u> participated in a survey about tools within the past 60 days
        No, I <u>have not</u> participated in a survey about tools within the past 60 days
        I don't know


**[IF "NO" TO "A MANUFACTURER OR DISTRIBUTOR OF DRINKWARE" IN Q.G., CONTINUE.
OTHERWISE, SKIP TO INSTRUCTIONS BEFORE Q.J.]**

I.       Have you participated in any survey about drinkware in the past 60 days?  Please answer **[MATCH
        ORDER TO Q.E:**  yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE)**

        **RESPONSES**
        **[MATCH ORDER TO Q.E.  ANCHOR "I DON'T KNOW" LAST.]**
        Yes, I <u>have</u> participated in a survey about drinkware within the past 60 days
        No, I <u>have not</u> participated in a survey about drinkware within the past 60 days
        I don't know

Exhibit 4 - Isaacson Expert Report                                                          Page 4

EXA-62

**[IF "NO" TO "A MANUFACTURER OR DISTRIBUTOR OF LIGHTS OR LIGHTING" IN Q.G., CONTINUE.  OTHERWISE, SKIP TO Q.K.]**

J.  Have you participated in any survey about lights or lighting in the past 60 days?  Please answer **[MATCH ORDER TO Q.E:  yes, no,]** or you don't know.  **(SELECT ONE RESPONSE)**

<u>RESPONSES</u>
**[MATCH ORDER TO Q.E.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>have</u> participated in a survey about lights or lighting within the past 60 days
No, I <u>have not</u> participated in a survey about lights or lighting within the past 60 days
I don't know

**[IF "NO" TO Q.H, Q.I, AND/OR Q.J, CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**

K.  Please indicate the type of device you are using to take this survey.  **(SELECT ONE RESPONSE)**

**[RANDOMIZE ORDER. ANCHOR "OTHER" AND "DON'T KNOW" LAST.]**
Desktop computer
Laptop computer
Tablet
Smartphone
Some other type of device not listed above
I don't know

**[IF "SMARTPHONE," "OTHER" OR "I DON'T KNOW", TERMINATE AND SKIP TO Q.100. OTHERWISE, CONTINUE.]**

L.  Do you usually wear eyeglasses or contact lenses when you use a **[PIPE-IN DEVICE TYPE FROM Q.K; DO NOT BOLD OR CAPITALIZE]**?  **(SELECT ONE RESPONSE)**

<u>RESPONSES</u>
**[MATCH ORDER TO Q.E.]**
Yes, I <u>do</u> usually wear eyeglasses or contact lenses when I use a **[PIPE-IN DEVICE TYPE FROM Q.K. DO NOT BOLD OR CAPITALIZE DEVICE PIPED-IN.]**
No, I <u>do not</u> usually wear eyeglasses or contact lenses when I use a **[PIPE-IN DEVICE TYPE FROM Q.K.  DO NOT BOLD OR CAPITALIZE DEVICE PIPED-IN.]**

**[IF "NO," SKIP TO CELL ASSIGNMENT.  OTHERWISE, CONTINUE.]**

M.  Are you wearing your eyeglasses or contact lenses right now?  **(SELECT ONE RESPONSE)**

<u>RESPONSES</u>
**[MATCH ORDER TO Q.E.]**
Yes
No

**[IF "YES," SKIP TO CELL ASSIGNMENT.  OTHERWISE, CONTINUE.]**

Exhibit 4 - Isaacson Expert Report                                                                Page 5

EXA-63

N.      Please put on your eyeglasses or contact lenses to complete the remainder of the survey.  Are you wearing your eyeglasses or contact lenses right now?  **(SELECT ONE RESPONSE)**

<u>**RESPONSES**</u>
**[MATCH ORDER TO Q.E.]**
Yes, I <u>am</u> wearing my eyeglasses or contact lenses
No, I <u>am not</u> wearing my eyeglasses or contact lenses

**[IF "YES", CONTINUE TO CELL ASSIGNMENT.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**


**[IF "NO" IN Q.H, QUALIFIED FOR CELLS 1 AND 2.**
**IF "NO" IN Q.I, QUALIFIED FOR CELLS 3 AND 4.**
**IF "NO" IN Q.J, QUALIFIED FOR CELLS 5 AND 6.**
**RANDOMLY ASSIGN RESPONDENT TO LEAST FULL CELL BASED ON ANY QUALIFIED CELL.]**

Exhibit 4 - Isaacson Expert Report                                                                      Page 6

EXA-64

**Main Questionnaire**

O.      Below, you will see a picture of an item you might purchase.  You may or may not have seen this item before.

        Take as much time as you like to look at the picture.  You may need to scroll to see the entire picture. When you are finished viewing the picture, click ">" to proceed.

        **[SHOW IMAGE FOR ASSIGNED CELL BELOW THE INSTRUCTION TEXT.]**

        **[PLACE ">" BUTTON BELOW THE IMAGE.]**

P.      Did you see the item in the picture clearly?  **(SELECT ONE RESPONSE)**

        **RESPONSES**
        **[MATCH ORDER TO Q.E.  ANCHOR "I DON'T KNOW" LAST.]**
        Yes, I <u>did</u> see the item in the picture clearly
        No, I <u>did not</u> see the item in the picture clearly
        I don't know

**[IF "YES" CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**

Now you will be asked a few questions about the item shown in the picture.

**[FOR QUESTIONS 1 THROUGH 8, SHOW IMAGE FOR ASSIGNED CELL AT THE TOP OF THE SCREEN.  DISPLAY THE IMAGE IN SMALLER SIZE WITH "Click on the image if you wish to enlarge it." BELOW THE IMAGE.  IF CLICKED, OPEN THE IMAGE TO THE SIZE ORIGINALLY DISPLAYED IN Q.O.]**

1.      What company or brand do you think makes or puts out the item shown in the picture?

        
```
┌──────────────────────────────────────────────────────────┐
│                                                          │
│                                                          │
│                                                          │
└──────────────────────────────────────────────────────────┘
```

**[RESPONDENT MUST PROVIDE AN ANSWER TO Q.1.]**

2.      What makes you think that?  Please be as specific as possible.

        
```
┌──────────────────────────────────────────────────────────┐
│                                                          │
│                                                          │
│                                                          │
└──────────────────────────────────────────────────────────┘
```

**[RESPONDENT MUST PROVIDE AN ANSWER TO Q.2.]**

EXA-65

3.      Are you aware of any other products or brands made or put out by the company that makes or puts out the item shown in the picture?  Please answer **[MATCH ORDER TO Q.E:  yes, no,]** or you don't know. **(SELECT ONE RESPONSE)**

**RESPONSES**
**[MATCH ORDER TO Q.E.  ANCHOR "I DON'T KNOW" LAST.]**
Yes
No
I don't know

**[IF "YES" TO Q.3, CONTINUE.  OTHERWISE, SKIP TO Q.6.]**

4.      What other products or brands do you think are made or put out by the company that makes or puts out the item shown in the picture?

```



```

**[IF ASKED, RESPONDENT MUST PROVIDE AN ANSWER TO Q.4.]**

5.      What makes you think that?  Please be as specific as possible.

```



```

**[IF ASKED, RESPONDENT MUST PROVIDE AN ANSWER TO Q.5.]**

6.      Do you think that whoever makes or puts out this item …?  **(SELECT ONE RESPONSE)**

**RESPONSES**
**[MATCH ORDER TO Q.E.  ANCHOR "I DON'T KNOW" LAST.]**
<u>Is</u> sponsored or approved by another company or brand,
<u>Is not</u> sponsored or approved by another company or brand,
Or, I don't know or have no opinion

**[IF "IS SPONSORED OR APPROVED," CONTINUE.  OTHERWISE, SKIP TO Q.9.]**

7.      What other company or brand do you believe sponsored or approved whoever makes or puts out the item shown in the picture?

```



```

**[IF ASKED, RESPONDENT MUST PROVIDE AN ANSWER TO Q.7.]**

Exhibit 4 - Isaacson Expert Report                                                                                     Page 8

8.　　　What makes you think that?  Please be as specific as possible.

```
┌─────────────────────────────────────────────────────────────────┐
│                                                                   │
│                                                                   │
│                                                                   │
└─────────────────────────────────────────────────────────────────┘
```

**[IF ASKED, RESPONDENT MUST PROVIDE AN ANSWER TO Q.8.]**

9.　　　Do you have any type of color blindness or color vision deficiency?  Please answer **[ROTATE TO MATCH Q.E**: yes, no,] or you don't know.  **(SELECT ONE RESPONSE)**

　　　　**RESPONSES**
　　　　**[MATCH ORDER TO Q.E.]**
　　　　Yes, I <u>do</u> have some type of color blindness or color vision deficiency
　　　　No, I <u>do not</u> have any type of color blindness or color vision deficiency
　　　　I don't know

10.　　This next question tests the display of the device you are using.  For each column below, please indicate the color of the square you see on your screen.  **(SELECT ONE RESPONSE FOR EACH SQUARE)**

　　　　**[DISPLAY MATRIX WITH SQUARES IN COLUMNS AND COLORS IN ROWS.  FORCE ONE AND ONLY ONE RESPONSE PER COLUMN.  THE SAME COLOR (ROW) CAN BE SELECTED 0 TO 3 TIMES (0 TO 1 TIME PER COLUMN).]**

　　　　**SQUARES (COLUMNS)**
　　　　**[RANDOMIZE ORDER OF A, B, AND C. DISPLAY ONLY THE SQUARE IN EACH COLUMN, NOT THE LETTER. ONLY USE THE LETTER TO RECORD RESPONSES.]**



　　　　A　　　　　　　　B　　　　　　　　C

　　　　**COLORS (ROWS)**
　　　　**[RANDOMIZE ORDER OF RESPONSES WITH "SOME OTHER COLOR" AND "I DON'T KNOW" ALWAYS LAST.]**
　　　　Black
　　　　Blue
　　　　Green
　　　　Red
　　　　White
　　　　Some other color not listed here
　　　　I don't know/am not sure

Exhibit 4 - Isaacson Expert Report　　　　　　　　　　　　　　　　　　Page 9

EXA-67

11.     Please enter the ZIP code of your work address.  If you don't know the ZIP code of your work address, please enter the ZIP code of your home address instead.

[_____]
**[FORCE 5-DIGIT NUMERIC RESPONSE]**

**[IF ZIP CODE IN Q.11 DOES NOT MATCH TO Q.C, CONTINUE.  OTHERWISE, SKIP TO Q.13.]**

12.     To verify, please re-enter the ZIP code of your work address.  If you don't know the ZIP code of your work address, please enter the ZIP code of your home address instead.

[_____]
**[FORCE 5-DIGIT NUMERIC RESPONSE]**

**[IF ZIP CODE IN Q.12 MATCHES ZIP CODE IN Q.C, CONTINUE.  OTHERWISE, TERMINATE & SKIP TO Q 100.]**

13.     Please read the statement that follows and click either "I agree" or "I disagree."  If any portion of the statement is not true, please click "I disagree."

STATEMENT
I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have given are truthful expressions of my opinions.

| I agree | | I disagree |

Your response to the above statement will not affect your rewards for completing the survey.

**[THANK AND REWARD RESPONDENT FOR COMPLETION, REGARDLESS OF ANSWER TO Q.13, BUT FLAG RESPONDENTS THAT ANSWERED "I DISAGREE" FOR TALLYING & REMOVAL FROM DATASET. COUNT THESE FLAGGED RESPONDENTS AS TERMINATED, BUT DO NOT SHOW Q.100.]**

Exhibit 4 - Isaacson Expert Report                                                                    Page 10

EXA-68

**[IF SSI SAMPLE, SKIP TO Q.101.  OTHERWISE, CONTINUE.]**

14.　　Thank you for participating in our survey.  We would like to send you a [$25/$50] gift card to Starbucks or Amazon.

If you wish to receive the gift card, please provide your name and e-mail address.  We will only use this e-mail to send you your gift card and to confirm your participation in this survey.  We will not contact you for any sales or marketing purposes.

If you do not wish to receive the gift card, please click "I do not wish to receive the gift card."

**[DISPLAY THE FOLLOWING TEXT BOXES. REQUIRE ANSWERS FOR ALL TEXT BOXES, WITH PROPER FORMAT FOR E-MAIL ADDRESS. ALSO PROVIDE AN EXCLUSIVE CHECK-BOX BELOW THAT READS "I do not wish to receive the gift card."]**

FIRST NAME:　　　　　　　[＿＿＿＿＿]
LAST NAME:　　　　　　　　[＿＿＿＿＿]
E-MAIL ADDRESS:　　　　　　[＿＿＿＿＿]
CONFIRM E-MAIL ADDRESS:　[＿＿＿＿＿]

❑　I do not wish to receive the gift card.  **[EXCLUSIVE]**

**[IF "I DO NOT WISH TO RECEIVE THE GIFT CARD", SKIP TO Q.101.  OTHERWISE, CONTINUE.]**

15.　　Please select which gift card you would like to receive.  **(SELECT ONE RESPONSE)**

　　　**RESPONSES**
　　　[$25/$50] gift card to Starbucks
　　　[$25/$50] gift card to Amazon

**[SHOW Q.100 ONLY IF TERMINATED]**
Q. 100.　　Thank you for your interest in this survey.  However, we are looking for individuals with specific qualifications.

**[SHOW ONLY IF COMPLETED]**
Q.101.　　Thank you for completing our survey.

Exhibit 4 - Isaacson Expert Report                                                    Page 11

**Exhibit 5:**
**Procedures for Contacting Prospective Respondents**
**Recruited Through Trade Magazines**

**Procedures for Recruiting Prospective Respondents Recruiting Through Trade Magazines**

The initial invitations to complete the survey were sent by email, in 7 batches, between November 20, 2017, and January 15, 2018.  To avoid the main part of the holiday season, no invitations or reminders were sent between December 11, 2017, and January 5, 2018.

After the initial invitation, those who had not opened the survey were sent up to four reminder invitations.[1]  Each reminder was sent 2 to 5 business days after the previous email.  The table below shows the invitation and reminder schedule for each of the 7 batches of invitations.

| Batch | Initial Invitation | Reminder 1 | Reminder 2 | Reminder 3 | Reminder 4 |
|---|---|---|---|---|---|
| 1 | 11/20/2017 | 11/27/2017 | 11/29/2017 | 1/5/2018 | 1/26/2018 |
| 2 | 11/27/2017 | 11/29/2017 | 12/1/2017 | 1/5/2018 | 1/26/2018 |
| 3 | 12/5/2017 | 12/8/2017 | 12/11/2017 | 1/5/2018 | 1/26/2018 |
| 4 | 1/3/2018 | 1/8/2018 | 1/12/2018 | 1/17/2018 | |
| 5 | 1/8/2018 | 1/12/2018 | 1/17/2018 | 1/22/2018 | |
| 6 | 1/11/2018 | 1/19/2018 | 1/24/2018 | 1/29/2018 | |
| 7 | 1/15/2018 | 1/22/2018 | 1/26/2018 | 1/31/2018 | |

The remaining pages in this Exhibit provide the text of emails used for initial invitations, reminders, and validations.

---

[1] Only potential respondents who received initial invitations in 2017 received a fourth reminder, which was sent on January 26, 2018.

Exhibit 5 - Isaacson Expert Report

**Initial Invitation**

Email Subject: Complete this survey and receive a [$25/$50] gift card
From: MMR Strategy Group <info@mmrstrategy.com>

Hello [INSERT NAME],

MMR, a market research organization, is conducting a survey.  If you qualify for and complete the online survey, you will earn a [$25/$50] gift card to either Starbucks or Amazon.  The survey will only take 5-10 minutes to complete, and is available for a limited time only.

The survey cannot be completed on a smartphone.  Please complete the survey using a computer, laptop or tablet.  If you usually wear eyeglasses or contact lenses, please put them on before you begin the survey.

To complete the survey, please click on the link below:
[INSERT UNIQUE LINK TO ONLINE SURVEY]

This invitation is for you only.  Please do not forward it to anyone else.  You will only be able to access the survey once.

Thank you in advance for your participation.

Sincerely,
MMR Strategy Group

If you have questions or technical problems with the survey, please email info@mmrstrategy.com.

Exhibit 5 - Isaacson Expert Report                                                                 Page 2

EXA-72

**Reminder Invitation**

Email Subject: REMINDER: Complete this survey and receive a [$25/$50] gift card
From: MMR Strategy Group <info@mmrstrategy.com>

Hello [INSERT NAME],

**There is still time to complete the survey and receive a [$25/$50] gift card.**

If you have already completed the survey, thank you and please accept our apology for the additional e-mail.

MMR, a market research organization, is conducting a survey.  If you qualify and complete the online survey, you will earn a [$25/$50] gift card to either Starbucks or Amazon.  The survey will only take 5-10 minutes to complete, and is available for a limited time only.

The survey cannot be completed on a smartphone.  Please complete the survey using a computer, laptop or tablet.  If you usually wear eyeglasses or contact lenses, please put them on before you begin the survey.

To complete the survey, please click on the link below:
[INSERT UNIQUE LINK TO ONLINE SURVEY]

This invitation is for you only.  Please do not forward it to anyone else.  You will only be able to access the survey once.

Thank you in advance for your participation.

Sincerely,
MMR Strategy Group

If you have questions or technical problems with the survey, please email info@mmrstrategy.com.

Exhibit 5 - Isaacson Expert Report                                                                                     Page 3

EXA-73

**Email for Validation**

Email Subject: Confirm whether you have participated in our survey

Hello [INSERT first name],

You may, or may not, have recently participated in an online survey.  We would appreciate your help by selecting the appropriate response below.

If you recently <u>have</u> completed a survey about **[IF ASSIGNED CELL 1 OR 2:** tools**; CELL 3 OR 4:** drinkware**; CELL 5 OR 6:** lights or lighting] and <u>are likely</u> to purchase **[IF ASSIGNED CELL 1 OR 2:** tools**; CELL 3 OR 4:** drinkware**; CELL 5 OR 6:** lights or lighting] in the next 2 years, please click here. **[INSERT BUTTON THAT WILL RECORD RESPONDENT AS VALID]**

If you recently <u>have not</u> completed a survey about **[IF ASSIGNED CELL 1 OR 2:** tools**; CELL 3 OR 4:** drinkware**; CELL 5 OR 6:** lights or lighting] or are <u>not likely</u> to purchase **[IF ASSIGNED CELL 1 OR 2:** tools**; CELL 3 OR 4:** drinkware**; CELL 5 OR 6:** lights or lighting] in the next 2 years, please click here. **[INSERT BUTTON THAT WILL RECORD RESPONDENT AS INVALID]**

If you don't know, please click here. **[INSERT BUTTON THAT WILL RECORD RESPONDENT AS INVALID]**

We appreciate your help answering this question.

Sincerely,
MMR Strategy Group

If you have questions or technical problems with the survey, please email info@mmrstrategy.com.

Exhibit 5 - Isaacson Expert Report                                                                 Page 4

EXA-74

**Exhibit 6:**
**Quality Control and Validation Measures**

## Quality Control and Validation Measures

Administration of the survey included a number of quality control and validation measures, which are described below.

i.   Certain questions and responses were rotated or randomized to reduce the possibility of order bias, which occurs if respondents are more likely to select a response in a particular position, such as first or last listed response.  For example, responses to Questions D, E, F, F1, G, H, I, J, K, L, M, N, P, 3, 6, 9 and 10 were rotated or randomized, with "don't know" presented last.

ii.   The survey was pre-tested.  Before starting the full survey, a small number of test surveys were conducted online and the data were examined to make sure that the survey responses were recorded properly, that survey skip patterns were followed accurately, and that responses showed an understanding of the questions.

iii.   During qualification, qualifying responses were hidden among other, non-qualifying responses.  This reduced the likelihood that respondents would guess the answers that would qualify or not qualify for the study.

iv.   Respondents were required to enter their ZIP code at least twice, once in Question C, and again in Question 11 and/or Question 12.

v.   Verbatim responses were reviewed to verify that respondents were paying attention and answering all questions.  Respondents who provided responses that indicated a lack of attention were removed from the database.

vi.   The survey was conducted in a double-blind manner; neither respondents nor the list providers were aware of key aspects of the survey, such as the survey's purpose or use.

Exhibit 6 - Isaacson Expert Report                                                                          Page 1

EXA-76

In surveys that involve live (in-person) interviewers, it is common to validate a percentage of the interviews, confirming elements such as whether the interviews actually took place and whether the respondent qualified.[1]  Validation may help to notify interviewers that their work is being checked and to verify the honesty and accuracy of the interviewers.[2]

Although my survey did not use live interviewers, as an additional validation step, respondents who did not opt-out from providing their email address were sent a validation email that verified that they completed a survey about their assigned product, and that they are likely to purchase the assigned product in the next 2 years.

Of all 515 respondents,[3] 244 (47.4%) successfully completed the validation process.  As described in Exhibit 7, respondents who did not pass validation were removed from the database.

---

[1] J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition*, Fourth Edition, Updated March, 2009, 32:170.

[2] U.S. District Court, S.D. New York. *Paco Sport, Ltd., v. Paco Rabanne Parfums.*  No. 96 Civ. 1408(JES). Feb. 17, 2000.

[3] Of the 515 respondents, 24 were not sent the validation email because they opted-out from providing their email address.

Exhibit 6 - Isaacson Expert Report                                                           Page 2

**Exhibit 7:**
**Termination and Removal Summary**

## Termination and Removal Summary

| Reason for Termination or Removal | | Respondents |
|---|---|---:|
| Q.A | Gender | 49 |
| Q.B | Age | 132 |
| Q.D | Industry work in | 1,407 |
| Q.E | Retailers likely to purchase from in next 2 years | 668 |
| Q.F | Items likely to purchase from mobile tool distributor or tool truck in next 2 years | 12 |
| Q.F1 | Items likely to purchase from any type of retailer in next 2 years | 11 |
| Q.G | Type of company work for | 74 |
| Q.H/I/J | Participated in survey about tools/drinkware/lights or lighting in past 60 days | 40 |
| Q.K | Device used to take survey | 71 |
| Q.N | Not wearing glasses or contact lenses if needed | 3 |
| Q.P | See item in picture clearly | 14 |
| Q.12 | ZIP code match | 62 |
| Respondents removed[1] | | 66 |
| **Total number of respondents terminated or removed** | | **2,609** |

---

[1] Respondents were removed if they did not pass validation (44 respondents provided a response to validation indicating that they had not completed the survey or did not know if they had completed the survey); provided open-ended responses that reflected a lack of attention (9 respondents); took an excessive amount of time to complete the survey (7 respondents); or responded "I disagree" to Q.13 (2 respondents).  Some respondents had multiple reasons for removal.  Three respondents provided open-ended responses that reflected a possible lack of attention and did not pass validation; one respondent took an excessive amount of time to complete the survey and did not pass validation.

Exhibit 7 - Isaacson Expert Report                                                                                          Page 1

EXA-79

**Exhibit 8:**
**All Responses from All Respondents from the Survey**

- **Survey Data File**
- **Survey Data Map**

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | 11/18/2017 2:40 | 1 | 1 | 2 | 37122 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 598 | 11/18/2017 14:59 | 1 | 1 | 2 | 64012 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 636 | 11/18/2017 16:56 | 1 | 1 | 2 | 2169 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| 695 | 11/18/2017 23:05 | 1 | 1 | 2 | 54539 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 769 | 11/19/2017 14:58 | 1 | 1 | 2 | 61821 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 775 | 11/19/2017 16:06 | 1 | 1 | 2 | 7047 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 841 | 11/20/2017 7:54 | 1 | 1 | 2 | 31211 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 848 | 11/20/2017 9:07 | 2 | 1 | 2 | 17701 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 851 | 11/20/2017 8:49 | 2 | 1 | 2 | 21060 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 854 | 11/20/2017 8:53 | 2 | 1 | 2 | 38824 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 855 | 11/20/2017 8:58 | 2 | 1 | 2 | 6418 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 856 | 11/20/2017 8:57 | 2 | 2 | 2 | 52213 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 859 | 11/20/2017 9:07 | 2 | 1 | 2 | 57369 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 861 | 11/20/2017 9:01 | 2 | 1 | 2 | 11746 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 864 | 11/20/2017 9:08 | 2 | 1 | 2 | 34233 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 865 | 11/20/2017 9:10 | 2 | 1 | 2 | 15613 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 868 | 11/20/2017 9:29 | 2 | 1 | 2 | 33143 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 871 | 11/20/2017 9:33 | 2 | 1 | 2 | 4769 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 876 | 11/20/2017 9:52 | 2 | 1 | 2 | 48912 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 877 | 11/20/2017 10:01 | 1 | 1 | 2 | 2368 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 880 | 11/20/2017 10:17 | 2 | 1 | 2 | 11040 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 883 | 11/20/2017 10:18 | 2 | 1 | 2 | 2904 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 884 | 11/20/2017 10:26 | 2 | 1 | 2 | 53172 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 1

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 598 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 636 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 695 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 769 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 775 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 841 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 848 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 851 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 854 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 855 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 856 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 859 | 1 | 1 | 1 | 1 | 2 | | | | | | | | | 2 | 2 |
| 861 | 1 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 864 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 865 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 868 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 871 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 876 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 877 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 880 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 883 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 884 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

EXA-82

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 303 | 1 |
| 598 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 636 | 2 | | 2 | 2 | | 2 | 3 | 1 | 1 | | 606 | 1 |
| 695 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 769 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 775 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 841 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 848 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 851 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 854 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | | 404 | 1 |
| 855 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 856 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 859 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 606 | 1 |
| 861 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 864 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 865 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 404 | 1 |
| 868 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 871 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 101 | 1 |
| 876 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 877 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 202 | 1 |
| 880 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 883 | 2 | | 2 | 2 | | 2 | 3 | 2 | | | 505 | 1 |
| 884 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 606 | 1 |

Exhibit 8 - Isaacson Expert Report

EXA-83

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 482 | monster | 2 | | that's the brand | 2 | | | 1 |
| 598 | Monster | 2 | | Logo on grip | 3 | | | 2 |
| 636 | Everready | 4 | | Appears to be flashlight that is the first that comes to mind | 9 | | | 1 |
| 695 | mountian | 3 | | name on handle | 2 | | | 2 |
| 769 | Snap on | 4 | | The hex near the handle on the shank and the part number on the shank | 3 | | | 2 |
| 775 | Mountain | 3 | | The label on the handle | 2 | | | 2 |
| 841 | stanely | 4 | | actually just put down something  doesnt look like any light or color of a brand that ive ever seen | 9 | | | 2 |
| 848 | MONSTER | 2 | | LIGHT SAYS MONSTER ON THE HANDLE | 2 | | | 3 |
| 851 | Mountain | 3 | | Written on Product | 2 | | | 1 |
| 854 | MOUNTAIN | 3 | | IT'S ON IT | 2 | | | 3 |
| 855 | know idea | 10 | | neon green | 3 | | | 2 |
| 856 | monster | 2 | | the name on the tool | 2 | | | 2 |
| 859 | Mountain | 3 | | It is labeled on the product | 2 | | | 2 |
| 861 | Mountain | 3 | | The only marking on the product | 2 | | | 2 |
| 864 | DONT KNOW | 10 | | MONSTER IS PROBABLY THE PRODUCT NAME | 2 | | | 2 |
| 865 | Could be Yeti or Rtic | 4 | | Just due to the design of the product, it looks similar to Yeti or Rtic I have seen | 3 | 4 | | 3 |
| 868 | matco | 4 | | rhymes with monster | 9 | | | 2 |
| 871 | snap on | 4 | | the style of the tooling (the place to put a wrench just below the handle) | 3 | | | 1 |
| 876 | mountrin | 3 | | Because it is written on tool. | 2 | | | 2 |
| 877 | Mountain | 3 | | The name on the side of the screw driver | 2 | | | 2 |
| 880 | monster | 2 | | it is written on handle | 2 | | | 1 |
| 883 | I can't tell | 10 | | There's only "Monster" written on it. | 2 | | | 2 |
| 884 | MOUNTAIN | 3 | | IT SAYS MOUNTAIN ON THE HANDLE | 2 | | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 4

EXA-84

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 482 | drinks | 1 | | seen it | 4 | | 1 |
| 598 | | | | | | | 2 |
| 636 | Batteries | 9 | | Because I have used them in the past | 4 | | 3 |
| 695 | | | | | | | 3 |
| 769 | | | | | | | 3 |
| 775 | | | | | | | 3 |
| 841 | | | | | | | 2 |
| 848 | | | | | | | 1 |
| 851 | Tools | 6 | | Bought Mountain Tools in the past | 4 | | 3 |
| 854 | | | | | | | 1 |
| 855 | | | | | | | 3 |
| 856 | | | | | | | 1 |
| 859 | | | | | | | 3 |
| 861 | | | | | | | 3 |
| 864 | | | | | | | 3 |
| 865 | | | | | | | 1 |
| 868 | | | | | | | 1 |
| 871 | all types of tools | 6 | | have seen their catalog | 4 | | 1 |
| 876 | | | | | | | 3 |
| 877 | | | | | | | 3 |
| 880 | do remember seeing name in adds, but do not remember on what item | 10 | | i think air tools is what I saw the on. | 9 | | 2 |
| 883 | | | | | | | 3 |
| 884 | TOOL BOXES | 6 | | I BELIEVE I HAVE SEEN THEM ADVERTISED | 4 | | 3 |

Exhibit 8 - Isaacson Expert Report

Page 5

EXA-85

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 482 | monster | 2 | | it's a large company | 9 | | 2 |
| 598 | | | | | | | 2 |
| 636 | | | | | | | 2 |
| 695 | | | | | | | 2 |
| 769 | | | | | | | 2 |
| 775 | | | | | | | 2 |
| 841 | | | | | | | 2 |
| 848 | MONSTER ENERGY DRINK | 1 | | MONSTER IS A BIG SPONSOR IN OTHER INDUSTRIES | 9 | | 2 |
| 851 | | | | | | | 2 |
| 854 | YETI | 4 | | LOOKS LIKE IT | 3 | | 2 |
| 855 | | | | | | | 2 |
| 856 | could be Stanley or snapon | 4 | | because in order to branch out with their brand sometimes people are more apt to purchase a new brand tool looking for great quality | 9 | | 2 |
| 859 | | | | | | | 2 |
| 861 | | | | | | | 2 |
| 864 | | | | | | | 2 |
| 865 | Some mobile communications company named Mountain | 3 | | Well, it says "Mountain Mobile" on the package | 2 | | 2 |
| 868 | Private label distribution | 9 | | Vaguely remember the "monster" moniker, but likely not a trademark | 9 | | 1 |
| 871 | monster beverages | 1 | | the name on the tool | 2 | | 2 |
| 876 | | | | | | | 2 |
| 877 | | | | | | | 1 |
| 880 | | | | | | | 1 |
| 883 | | | | | | | 2 |
| 884 | | | | | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 6

EXA-86

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 482 | 3 | 4 | 2 | 37122 | | 1 |
| 598 | 3 | 4 | 2 | 64012 | | 1 |
| 636 | 3 | 4 | 2 | 2169 | | 1 |
| 695 | 3 | 4 | 2 | 54539 | | 1 |
| 769 | 3 | 2 | 2 | 61821 | | 1 |
| 775 | 3 | 4 | 2 | 7047 | | 1 |
| 841 | 3 | 4 | 2 | 31211 | | 1 |
| 848 | 3 | 4 | 2 | 17701 | | 1 |
| 851 | 3 | 4 | 2 | 21060 | | 1 |
| 854 | 3 | 4 | 2 | 38824 | | 1 |
| 855 | 3 | 4 | 2 | 6418 | | 1 |
| 856 | 3 | 4 | 2 | 52213 | | 1 |
| 859 | 3 | 6 | 2 | 57369 | | 1 |
| 861 | 3 | 4 | 2 | 11746 | | 1 |
| 864 | 3 | 4 | 2 | 34233 | | 1 |
| 865 | 3 | 6 | 2 | 15613 | | 1 |
| 868 | 3 | 4 | 2 | 33143 | | 1 |
| 871 | 3 | 4 | 2 | 4769 | | 1 |
| 876 | 3 | 4 | 2 | 48912 | | 1 |
| 877 | 3 | 4 | 2 | 2368 | | 1 |
| 880 | 3 | 4 | 2 | 11040 | | 1 |
| 883 | 3 | 4 | 2 | 2904 | | 1 |
| 884 | 3 | 4 | 2 | 53172 | | 1 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | 11/20/2017 10:26 | 2 | 1 | 2 | 50574 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 891 | 11/20/2017 11:16 | 2 | 2 | 2 | 27529 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 893 | 11/20/2017 11:19 | 2 | 2 | 2 | 12414 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 896 | 11/20/2017 11:27 | 2 | 2 | 2 | 18017 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 898 | 11/20/2017 11:39 | 2 | 1 | 2 | 4042 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 899 | 11/20/2017 11:47 | 2 | 1 | 2 | 61348 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 900 | 11/20/2017 12:01 | 2 | 2 | 2 | 62040 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 903 | 11/20/2017 12:33 | 2 | 1 | 2 | 49426 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 904 | 11/20/2017 12:46 | 2 | 1 | 2 | 58504 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 918 | 11/20/2017 15:03 | 2 | 1 | 2 | 49001 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 920 | 11/20/2017 15:36 | 2 | 1 | 2 | 21666 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 922 | 11/20/2017 17:03 | 2 | 1 | 2 | 85016 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 923 | 11/20/2017 17:21 | 2 | 1 | 2 | 37406 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 933 | 11/21/2017 5:37 | 2 | 1 | 2 | 6416 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 938 | 11/21/2017 8:01 | 2 | 2 | 2 | 75147 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 939 | 11/21/2017 8:15 | 2 | 1 | 2 | 6790 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 940 | 11/21/2017 9:55 | 2 | 1 | 2 | 93065 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 941 | 11/21/2017 10:52 | 2 | 1 | 2 | 31069 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 942 | 11/21/2017 11:35 | 2 | 2 | 2 | 45801 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 948 | 11/21/2017 14:02 | 2 | 1 | 2 | 28134 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 961 | 11/22/2017 5:56 | 2 | 1 | 2 | 15085 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 962 | 11/22/2017 6:24 | 2 | 1 | 2 | 81321 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 965 | 11/22/2017 11:01 | 2 | 1 | 2 | 89502 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 975 | 11/22/2017 21:35 | 2 | 1 | 2 | 28139 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1000 | 11/24/2017 7:14 | 1 | 2 | 2 | 86301 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1002 | 11/24/2017 7:39 | 1 | 2 | 2 | 5035 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1003 | 11/24/2017 9:16 | 2 | 1 | 2 | 48234 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1008 | 11/24/2017 11:35 | 2 | 1 | 2 | 23662 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 8 - Isaacson Expert Report

Page 8

EXA-88

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 891 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 893 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 896 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 898 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 899 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 900 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 903 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 904 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 918 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 920 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 922 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 923 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 933 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 938 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 939 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 940 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 941 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 942 | 2 | 2 | 1 | 2 | 1 | | | | | | | | | 2 | 2 |
| 948 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 961 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 962 | 1 | 1 | 1 | 1 | 2 | | | | | | | | | 2 | 2 |
| 965 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 975 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 1000 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 1002 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 1003 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 1008 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 9

EXA-89

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 891 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 202 | 1 |
| 893 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 303 | 1 |
| 896 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 898 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 899 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 900 | 2 | | | 2 | | | 2 | 1 | 1 | | 101 | 1 |
| 903 | 2 | | | 2 | | | 2 | 2 | | | 202 | 1 |
| 904 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 918 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 920 | 2 | 2 | | 2 | 2 | | 2 | 1 | 1 | | 303 | 1 |
| 922 | 2 | | | 2 | | | 2 | 2 | | | 202 | 1 |
| 923 | 1 | 2 | 2 | | 2 | 2 | 1 | 1 | 1 | | 404 | 1 |
| 933 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 938 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 939 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 940 | 2 | | 2 | 2 | | 2 | 3 | 1 | 1 | | 505 | 1 |
| 941 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 942 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 948 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 961 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 962 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 965 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 975 | 2 | | 2 | 2 | | 2 | 3 | 1 | 1 | | 606 | 1 |
| 1000 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 303 | 1 |
| 1002 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 1003 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 1008 | 2 | 2 | | 2 | 2 | | 1 | 1 | 1 | | 404 | 1 |

Exhibit 8 - Isaacson Expert Report

EXA-90

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 885 | monster | 2 | | on the handle | 2 | | | 2 |
| 891 | Mountain | 3 | | written on tool | 2 | | | 2 |
| 893 | Monster | 2 | | Because it says that on the front | 2 | | | 2 |
| 896 | Monster | 2 | | Name on it | 2 | | | 2 |
| 898 | Mountain | 3 | | the name on the handle | 2 | | | 2 |
| 899 | no idea | 10 | | not familiar with the brand | 9 | | | 2 |
| 900 | mATCO | 4 | | only ONE I COULD THINK OF. That, or snapon. | 9 | | | 2 |
| 903 | Mountain | 3 | | Its printed on it | 2 | | | 2 |
| 904 | Mountain | 3 | | Has the name on the item and I have seen other tools with same name on it and am familiar with the name. | 2 | 4 | | 1 |
| 918 | dont know   monster? | 2 | | the label | 2 | | | 2 |
| 920 | Monster Energy | 1 | | Graphics and information packaging. | 3 | | | 2 |
| 922 | mountian | 3 | | that's what I see | 2 | | | 3 |
| 923 | don't know | 10 | | mountain | 9 | | | 2 |
| 933 | lowes | 4 | | color combination | 3 | | | 1 |
| 938 | Mountain | 3 | | it is written on it | 2 | | | 2 |
| 939 | not sure | 10 | | Have never seen this | 9 | | | 3 |
| 940 | Monster | 2 | | The name is on it | 2 | | | 2 |
| 941 | MATCO | 4 | | THEY SELL TOOLS | 5 | | | 2 |
| 942 | monster | 2 | | the name on the handle | 2 | | | 2 |
| 948 | monster | 2 | | printed on tool | 2 | | | 2 |
| 961 | mountain | 3 | | on it | 2 | | | 2 |
| 962 | streamlight | 4 | | don't know any other brands | 10 | | | 3 |
| 965 | Mountain | 3 | | brand on tool | 2 | | | 3 |
| 975 | Mountain | 3 | | The word Mountain is on the item | 2 | | | 2 |
| 1000 | Monster | 2 | | it says is on the box | 2 | | | 3 |
| 1002 | Monster | 2 | | The name "Monster" on the side of it | 2 | | | 2 |
| 1003 | n/a | 10 | | dont know brand | 10 | | | 2 |
| 1008 | MOUNTAIN | 3 | | DUE TO THE LABELING ON BOTH THE CUP AND THE BOX THEY ARE THE PURCHASER AND THE NAME IS TRADEMARKED. THEY MAY NOT BE THE MANUFATURER | 2 | 9 | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 11

EXA-91

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 885 | | | | | | | 3 |
| 891 | | | | | | | 3 |
| 893 | | | | | | | 3 |
| 896 | | | | | | | 1 |
| 898 | | | | | | | 1 |
| 899 | | | | | | | 1 |
| 900 | | | | | | | 3 |
| 903 | | | | | | | 2 |
| 904 | Toys like smaller floor jacks, engine cranes, etc. | 6 | | I own these. | 4 | | 1 |
| 918 | | | | | | | 3 |
| 920 | | | | | | | 1 |
| 922 | | | | | | | 3 |
| 923 | | | | | | | 3 |
| 933 | every tool manufaturer | 6 | | #1 Philip screw driver. | 9 | | 3 |
| 938 | | | | | | | 3 |
| 939 | | | | | | | 3 |
| 940 | | | | | | | 3 |
| 941 | | | | | | | 1 |
| 942 | | | | | | | 1 |
| 948 | | | | | | | 2 |
| 961 | | | | | | | 1 |
| 962 | | | | | | | 1 |
| 965 | | | | | | | 3 |
| 975 | | | | | | | 3 |
| 1000 | | | | | | | 1 |
| 1002 | | | | | | | 3 |
| 1003 | | | | | | | 3 |
| 1008 | | | | | | | 3 |

Exhibit 8 - Isaacson Expert Report

Page 12

EXA-92

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 885 | | | | | | | 2 |
| 891 | | | | | | | 2 |
| 893 | | | | | | | 2 |
| 896 | Snap on | 4 | | A guess | 10 | | 2 |
| 898 | don't know | 10 | | too many companies out there | 9 | | 2 |
| 899 | no idea | 10 | | no idea | 10 | | 2 |
| 900 | | | | | | | 2 |
| 903 | | | | | | | 2 |
| 904 | not sure just an assumption | 10 | | assumption | 10 | | 2 |
| 918 | | | | | | | 1 |
| 920 | Parent company of Monster. | 1 | | I am aware of the product and other Stainless steel mugs. | 4 | | 2 |
| 922 | | | | | | | 2 |
| 923 | | | | | | | 2 |
| 933 | | | | | | | 3 |
| 938 | | | | | | | 2 |
| 939 | | | | | | | 2 |
| 940 | | | | | | | 2 |
| 941 | SNAP ON TOOLS | 4 | | THEY SELL FLASHLIHTS | 5 | | 2 |
| 942 | monster energy drink | 1 | | the logo, the colors | 3 | | 2 |
| 948 | | | | | | | 2 |
| 961 | snap on | 4 | | looks the same | 3 | | 2 |
| 962 | Mac tools | 4 | | Looks like something they would sell | 3 | | 2 |
| 965 | | | | | | | 2 |
| 975 | | | | | | | 2 |
| 1000 | nascar | 4 | | because there is the monster series now in nascar | 9 | | 2 |
| 1002 | | | | | | | 2 |
| 1003 | | | | | | | 2 |
| 1008 | | | | | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 13

EXA-93

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 885 | 3 | 4 | 2 | 50574 | | 1 |
| 891 | 3 | 4 | 2 | 27529 | | 1 |
| 893 | 3 | 4 | 2 | 12414 | | 1 |
| 896 | 3 | 4 | 2 | 18017 | | 1 |
| 898 | 3 | 4 | 2 | 4042 | | 1 |
| 899 | 3 | 4 | 2 | 61348 | | 1 |
| 900 | 3 | 4 | 2 | 62040 | | 1 |
| 903 | 3 | 4 | 2 | 49426 | | 1 |
| 904 | 3 | 4 | 2 | 58504 | | 1 |
| 918 | 3 | 4 | 2 | 49001 | | 1 |
| 920 | 3 | 4 | 2 | 21666 | | 1 |
| 922 | 3 | 4 | 2 | 85016 | | 1 |
| 923 | 3 | 4 | 2 | 37406 | | 1 |
| 933 | 3 | 4 | 2 | 6416 | | 1 |
| 938 | 3 | 4 | 2 | 75147 | | 1 |
| 939 | 3 | 4 | 2 | 6790 | | 1 |
| 940 | 3 | 4 | 2 | 93065 | | 1 |
| 941 | 3 | 4 | 2 | 31069 | | 1 |
| 942 | 3 | 4 | 2 | 45801 | | 1 |
| 948 | 3 | 4 | 2 | 28134 | | 1 |
| 961 | 3 | 4 | 2 | 15085 | | 1 |
| 962 | 3 | 4 | 2 | 81321 | | 1 |
| 965 | 3 | 4 | 2 | 89502 | | 1 |
| 975 | 3 | 4 | 2 | 28139 | | 1 |
| 1000 | 3 | 4 | 2 | 86301 | | 1 |
| 1002 | 3 | 4 | 2 | 5035 | | 1 |
| 1003 | 3 | 4 | 2 | 48234 | | 1 |
| 1008 | 3 | 6 | 2 | 23662 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 14

EXA-94

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028 | 11/24/2017 23:51 | 2 | 1 | 2 | 90210 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1032 | 11/25/2017 6:59 | 1 | 1 | 2 | 88310 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 1054 | 11/25/2017 11:06 | 1 | 1 | 2 | 33542 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| 2021 | 11/25/2017 17:01 | 1 | 1 | 2 | 37167 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2054 | 11/26/2017 4:31 | 1 | 1 | 2 | 60649 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2066 | 11/26/2017 8:39 | 1 | 1 | 2 | 95503 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 2071 | 11/26/2017 9:34 | 1 | 1 | 2 | 3901 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2076 | 11/26/2017 10:06 | 1 | 1 | 2 | 20152 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2081 | 11/26/2017 11:36 | 1 | 1 | 2 | 15106 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 2099 | 11/26/2017 19:20 | 1 | 1 | 2 | 8361 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2114 | 11/26/2017 22:13 | 1 | 1 | 2 | 7936 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2121 | 11/27/2017 4:03 | 1 | 1 | 2 | 22207 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| 2124 | 11/27/2017 6:02 | 1 | 1 | 2 | 19460 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2159 | 11/27/2017 13:08 | 2 | 1 | 2 | 49686 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 2161 | 11/27/2017 13:13 | 2 | 1 | 2 | 44113 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2162 | 11/27/2017 13:12 | 2 | 1 | 2 | 52302 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2181 | 11/27/2017 13:29 | 2 | 1 | 2 | 33614 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2184 | 11/27/2017 13:29 | 2 | 1 | 2 | 6708 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2189 | 11/27/2017 13:35 | 2 | 1 | 2 | 63373 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2191 | 11/27/2017 13:33 | 2 | 1 | 2 | 98310 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2192 | 11/27/2017 13:34 | 2 | 1 | 2 | 78751 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 2195 | 11/27/2017 13:51 | 2 | 1 | 2 | 96039 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2207 | 11/27/2017 14:15 | 2 | 1 | 2 | 92692 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2215 | 11/27/2017 14:22 | 2 | 1 | 2 | 2176 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 2222 | 11/27/2017 14:45 | 2 | 1 | 2 | 55110 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2223 | 11/27/2017 14:43 | 2 | 1 | 2 | 94080 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2224 | 11/27/2017 14:46 | 2 | 1 | 2 | 60025 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report                                                                 Page 15

EXA-95

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028 | 1 | 1 | 1 | 1 | 2 | | | | | | | | | 2 | 2 |
| 1032 | 1 | 2 | 1 | 2 | 1 | | | | | | | | | 2 | 2 |
| 1054 | 2 | 1 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 2021 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2054 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2066 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2071 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2076 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2081 | 2 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2099 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2114 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2121 | 1 | 1 | 3 | 1 | 3 | | | | | | | | | 2 | 2 |
| 2124 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2159 | 1 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2161 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2162 | 2 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2181 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2184 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2189 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2191 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2192 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2195 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2207 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2215 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2222 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2223 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2224 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 16

EXA-96

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |  |  | 303 | 1 |
| 1032 | 2 |  | 2 | 2 |  | 2 | 2 | 1 | 1 |  | 606 | 1 |
| 1054 | 2 |  |  | 2 |  |  | 2 | 2 |  |  | 101 | 1 |
| 2021 | 2 |  | 2 | 2 |  | 2 | 1 | 1 | 1 |  | 606 | 1 |
| 2054 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |  | 404 | 1 |
| 2066 | 2 |  | 2 | 2 |  | 2 | 3 | 2 |  |  | 101 | 1 |
| 2071 | 2 |  | 2 | 2 |  | 2 | 3 | 1 | 1 |  | 202 | 1 |
| 2076 | 2 |  | 2 | 2 |  | 2 | 3 | 1 | 1 |  | 606 | 1 |
| 2081 | 2 |  |  | 2 |  |  | 2 | 2 |  |  | 202 | 1 |
| 2099 | 2 |  | 2 | 2 |  | 2 | 3 | 2 |  |  | 606 | 1 |
| 2114 | 2 |  |  | 2 |  |  | 2 | 2 |  |  | 101 | 1 |
| 2121 | 2 |  | 2 | 2 |  | 2 | 1 | 1 | 1 |  | 505 | 1 |
| 2124 | 2 |  | 2 | 2 |  | 2 | 1 | 1 | 1 |  | 606 | 1 |
| 2159 | 2 |  | 2 | 2 |  | 2 | 1 | 1 | 1 |  | 505 | 1 |
| 2161 | 2 |  |  | 2 |  |  | 1 | 2 |  |  | 202 | 1 |
| 2162 | 2 |  |  | 2 |  |  | 1 | 1 | 1 |  | 202 | 1 |
| 2181 | 2 |  | 2 | 2 |  | 2 | 1 | 2 |  |  | 505 | 1 |
| 2184 | 2 |  |  | 2 |  |  | 1 | 1 | 1 |  | 101 | 1 |
| 2189 | 2 |  | 2 | 2 |  | 2 | 1 | 2 |  |  | 505 | 1 |
| 2191 | 2 |  | 2 | 2 |  | 2 | 1 | 2 |  |  | 101 | 1 |
| 2192 | 2 |  | 2 | 2 |  | 2 | 1 | 2 |  |  | 101 | 1 |
| 2195 | 2 |  |  | 2 |  |  | 1 | 1 | 1 |  | 202 | 1 |
| 2207 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 404 | 1 |
| 2215 | 2 |  | 2 | 2 |  | 2 | 1 | 1 | 1 |  | 606 | 1 |
| 2222 | 2 |  |  | 2 |  |  | 1 | 1 | 1 |  | 202 | 1 |
| 2223 | 2 |  | 2 | 2 |  | 2 | 1 | 2 |  |  | 606 | 1 |
| 2224 | 2 |  | 2 | 2 |  | 2 | 1 | 1 | 1 |  | 606 | 1 |

Exhibit 8 - Isaacson Expert Report

Page 17

EXA-97

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 1028 | Monster | 2 | | the name | 2 | | | 1 |
| 1032 | unsure | 10 | | my opinion | 9 | | | 2 |
| 1054 | Monster | 2 | | The company is written on the handle. | 2 | | | 2 |
| 2021 | Mountain due to the logo on the side. | 3 | | The logo on the side makes me think that.  Of course it could be a model name. | 3 | 9 | | 2 |
| 2054 | mountain | 3 | | The name is in bold all over the box | 2 | | | 2 |
| 2066 | Monster | 2 | | The logo on the side | 3 | | | 2 |
| 2071 | Mountain | 3 | | The name is on the handle. | 2 | | | 2 |
| 2076 | Mountain | 3 | | It is written on the handle | 2 | | | 1 |
| 2081 | Mountain | 3 | | The name on the side of the screwdriver. | 2 | | | 2 |
| 2099 | Dorcy | 4 | | Just a guess | 10 | | | 3 |
| 2114 | snap-on | 4 | | looks like one of their products | 3 | | | 3 |
| 2121 | monster | 2 | | only name on the light itself | 2 | | | 1 |
| 2124 | Moutain | 3 | | it is printed on it | 2 | | | 2 |
| 2159 | Monster | 2 | | The name clearly on the handle.  It is not indicative of a model but of a brand | 2 | 9 | | 3 |
| 2161 | MOUNTAIN BUT SURE LOOKS A LOT LIKE A SNAP-ON. | 3 | 4 | Ergonomics of the Handle and the look of the blade. | 3 | | | 2 |
| 2162 | Mountian | 3 | | Logo | 3 | | | 2 |
| 2181 | monster | 2 | | The monster logo | 3 | | | 3 |
| 2184 | unsure | 10 | | no name | 9 | | | 2 |
| 2189 | Matco | 4 | | Using the name Monster | 2 | | | 3 |
| 2191 | MONSTER | 2 | | The writing on the handle | 2 | | | 2 |
| 2192 | monster | 2 | | written on tool | 2 | | | 2 |
| 2195 | mountain | 3 | | name on the grip | 2 | | | 2 |
| 2207 | Mountain mobile | 3 | | name on product and the small label on the logo | 2 | 3 | | 3 |
| 2215 | NO CLUE | 10 | | i DON'T RECOGNSE THE NAME MOUNTAIN | 10 | | | 2 |
| 2222 | sears | 4 | | looks like one I have | 4 | | | 1 |
| 2223 | Mountain, Ray o Vac, Eveready | 3 | 4 | Name on it, style | 2 | 3 | | 2 |
| 2224 | U-View? | 4 | | Looks like it could be an leak detection light | 3 | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 18

EXA-98

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 1028 | nike | 4 | | nike | 9 | | 1 |
| 1032 | | | | | | | 3 |
| 1054 | | | | | | | 1 |
| 2021 | | | | | | | 3 |
| 2054 | | | | | | | 1 |
| 2066 | | | | | | | 1 |
| 2071 | | | | | | | 3 |
| 2076 | Air tools and hand tools | 6 | | I have them | 4 | | 3 |
| 2081 | | | | | | | 2 |
| 2099 | | | | | | | 3 |
| 2114 | | | | | | | 2 |
| 2121 | I don't know | 10 | | I don't know | 10 | | 1 |
| 2124 | | | | | | | 3 |
| 2159 | | | | | | | 3 |
| 2161 | | | | | | | 3 |
| 2162 | | | | | | | 2 |
| 2181 | | | | | | | 3 |
| 2184 | | | | | | | 1 |
| 2189 | | | | | | | 1 |
| 2191 | | | | | | | 1 |
| 2192 | | | | | | | 3 |
| 2195 | | | | | | | 3 |
| 2207 | | | | | | | 2 |
| 2215 | | | | | | | 3 |
| 2222 | sears makes tons of craftsman tools | 4 | | I have a bunch of them | 4 | | 1 |
| 2223 | | | | | | | 3 |
| 2224 | | | | | | | 3 |

Exhibit 8 - Isaacson Expert Report

Page 19

EXA-99

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 1028 | monster harley | 2 | 4 | white | 9 | | 2 |
| 1032 | | | | | | | 2 |
| 1054 | Unsure | 10 | | Unsure | 10 | | 1 |
| 2021 | | | | | | | 2 |
| 2054 | coke | 4 | | coke sponsors a lot of companies | 9 | | 2 |
| 2066 | That must be the name, so I don't know the maker | 10 | | Looks like a snap on now | 3 | | 2 |
| 2071 | | | | | | | 2 |
| 2076 | | | | | | | 2 |
| 2081 | | | | | | | 2 |
| 2099 | | | | | | | 2 |
| 2114 | | | | | | | 2 |
| 2121 | Monster | 2 | | same color patterns | 3 | | 2 |
| 2124 | | | | | | | 2 |
| 2159 | | | | | | | 2 |
| 2161 | | | | | | | 2 |
| 2162 | | | | | | | 2 |
| 2181 | | | | | | | 2 |
| 2184 | mac | 4 | | unsure | 10 | | 2 |
| 2189 | Monster Energy Drinks | 1 | | Looks like their logo | 3 | | 2 |
| 2191 | Don't know | 10 | | I would assume that there is a mass manufacturer that makes this tool and distributes it to numerous other "brands" who then sell it as their brand | 9 | | 2 |
| 2192 | | | | | | | 2 |
| 2195 | | | | | | | 2 |
| 2207 | | | | | | | 2 |
| 2215 | | | | | | | 1 |
| 2222 | sears - craftsman - black & Decker - etc | 4 | | it looks like them | 3 | | 2 |
| 2223 | | | | | | | 2 |
| 2224 | | | | | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 20

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 1028 | 3 | 2 | 2 | 90210 | | 1 |
| 1032 | 3 | 4 | 2 | 88310 | | 1 |
| 1054 | 3 | 4 | 2 | 33542 | | 1 |
| 2021 | 3 | 4 | 2 | 37167 | | 1 |
| 2054 | 3 | 4 | 2 | 60649 | | 1 |
| 2066 | 3 | 4 | 2 | 95503 | | 1 |
| 2071 | 3 | 4 | 2 | 3901 | | 1 |
| 2076 | 3 | 4 | 2 | 20152 | | 1 |
| 2081 | 3 | 4 | 2 | 15106 | | 1 |
| 2099 | 3 | 4 | 2 | 8361 | | 1 |
| 2114 | 3 | 4 | 2 | 7936 | | 1 |
| 2121 | 3 | 4 | 2 | 22207 | | 1 |
| 2124 | 3 | 4 | 2 | 19460 | | 1 |
| 2159 | 3 | 4 | 2 | 49686 | | 1 |
| 2161 | 3 | 4 | 2 | 44113 | | 1 |
| 2162 | 3 | 4 | 2 | 52302 | | 1 |
| 2181 | 3 | 4 | 2 | 33614 | | 1 |
| 2184 | 3 | 6 | 2 | 6708 | | 1 |
| 2189 | 3 | 4 | 2 | 63373 | | 1 |
| 2191 | 3 | 4 | 2 | 98310 | | 1 |
| 2192 | 3 | 4 | 2 | 78751 | | 1 |
| 2195 | 3 | 4 | 2 | 96039 | | 1 |
| 2207 | 3 | 4 | 2 | 92692 | | 1 |
| 2215 | 3 | 4 | 2 | 2176 | | 1 |
| 2222 | 3 | 4 | 2 | 55110 | | 1 |
| 2223 | 3 | 4 | 2 | 94080 | | 1 |
| 2224 | 3 | 4 | 2 | 60025 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 21

EXA-101

## Survey Data File

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2226 | 11/27/2017 15:15 | 2 | 1 | 2 | 20879 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2227 | 11/27/2017 14:51 | 2 | 1 | 2 | 42104 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2244 | 11/27/2017 15:50 | 2 | 1 | 2 | 95370 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2257 | 11/27/2017 17:29 | 2 | 1 | 2 | 50023 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2261 | 11/27/2017 17:53 | 2 | 1 | 2 | 32548 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 2262 | 11/27/2017 18:01 | 2 | 1 | 2 | 49037 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 2278 | 11/27/2017 20:11 | 2 | 1 | 2 | 60634 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2279 | 11/27/2017 20:39 | 2 | 1 | 2 | 74801 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 2 |
| 2291 | 11/28/2017 6:10 | 2 | 1 | 2 | 12180 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2296 | 11/28/2017 7:20 | 2 | 1 | 2 | 46311 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2301 | 11/28/2017 7:55 | 2 | 1 | 2 | 31210 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 2307 | 11/28/2017 9:30 | 2 | 1 | 2 | 32127 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2313 | 11/28/2017 10:36 | 2 | 1 | 2 | 60555 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 2315 | 11/28/2017 11:36 | 2 | 1 | 2 | 10940 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2316 | 11/28/2017 11:17 | 2 | 1 | 2 | 48150 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2317 | 11/28/2017 11:36 | 1 | 1 | 2 | 59601 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2332 | 11/28/2017 16:16 | 2 | 1 | 2 | 77078 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2334 | 11/28/2017 17:24 | 2 | 1 | 2 | 53403 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2354 | 11/29/2017 7:46 | 2 | 2 | 2 | 54915 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2361 | 11/29/2017 8:03 | 2 | 1 | 2 | 60064 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2364 | 11/29/2017 7:57 | 2 | 1 | 2 | 32570 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2366 | 11/29/2017 8:11 | 2 | 1 | 2 | 93292 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2367 | 11/29/2017 8:11 | 2 | 1 | 2 | 89445 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2370 | 11/29/2017 8:26 | 2 | 1 | 2 | 85327 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2375 | 11/29/2017 8:44 | 2 | 1 | 2 | 72114 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 2388 | 11/29/2017 9:44 | 2 | 1 | 2 | 54467 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2393 | 11/29/2017 10:16 | 2 | 1 | 2 | 94110 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2397 | 11/29/2017 11:00 | 2 | 1 | 2 | 95351 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2408 | 11/29/2017 12:16 | 2 | 2 | 2 | 23462 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 2411 | 11/29/2017 12:35 | 2 | 1 | 2 | 60510 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2413 | 11/29/2017 13:01 | 1 | 2 | 2 | 8004 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2415 | 11/29/2017 13:09 | 2 | 1 | 2 | 71953 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report                                                                 Page 22

EXA-102

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2226 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2227 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2244 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2257 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2261 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2262 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2278 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2279 | 2 | 3 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2291 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2296 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2301 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2307 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2313 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2315 | 3 | 3 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2316 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2317 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2332 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2334 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2354 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 2361 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2364 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2366 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2367 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2370 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2375 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2388 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2393 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2397 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2408 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2411 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2413 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | 2 | 2 |
| 2415 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

EXA-103

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2226 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 505 | 1 |
| 2227 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 101 | 1 |
| 2244 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 505 | 1 |
| 2257 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 2261 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 101 | 1 |
| 2262 | 2 | | 2 | 2 | | 2 | 3 | 1 | 1 | | 606 | 1 |
| 2278 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | | 303 | 1 |
| 2279 | 2 | | | 2 | | | 2 | 2 | | | 202 | 1 |
| 2291 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 2296 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 2301 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 404 | 1 |
| 2307 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 2313 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 202 | 1 |
| 2315 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 2316 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 2317 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 2332 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 2334 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 2354 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 2361 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 2364 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 2366 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 2367 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 202 | 1 |
| 2370 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 606 | 1 |
| 2375 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 101 | 1 |
| 2388 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 505 | 1 |
| 2393 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 2397 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 2408 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 2411 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 2413 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 101 | 1 |
| 2415 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 202 | 1 |

Exhibit 8 - Isaacson Expert Report

Page 24

EXA-104

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 2226 | Monster | 2 | | The name is written on the handle | 2 | | | 1 |
| 2227 | matco | 4 | | shape | 3 | | | 2 |
| 2244 | monster | 2 | | it says so | 2 | | | 2 |
| 2257 | Mountain | 3 | | Written on the side | 2 | | | 2 |
| 2261 | Monster | 2 | | name on handle | 2 | | | 2 |
| 2262 | Mountain | 3 | | The name is on the light. | 2 | | | 3 |
| 2278 | A drink company | 1 | | Monster is a drink company | 1 | | | 2 |
| 2279 | mountain | 3 | | the name is on the tool | 2 | | | 3 |
| 2291 | monster | 2 | | name on it | 2 | | | 3 |
| 2296 | Monster | 2 | | It has Monster written on it | 2 | | | 1 |
| 2301 | mountain | 3 | | the large word mountain on the cup | 2 | | | 2 |
| 2307 | matco | 4 | | color | 3 | | | 2 |
| 2313 | SAMS | 4 | | i DO NOT SEE QUALITY | 9 | | | 2 |
| 2315 | MONSTER | 2 | | The logo shown | 3 | | | 2 |
| 2316 | Mountain | 3 | | Written on light | 2 | | | 2 |
| 2317 | dont know | 10 | | dont know | 10 | | | 3 |
| 2332 | cornwell | 4 | | color | 3 | | | 1 |
| 2334 | Stream light | 4 | | It is the brand I see on the Snap-on Truck. | 4 | | | 2 |
| 2354 | Monster | 2 | | the name on it | 2 | | | 1 |
| 2361 | MONSTER | 2 | | PROBABLY MADE OVERSEAS , DISTRIBUTED BY MONSTER FOR MARKETING | 9 | | | 2 |
| 2364 | MONSTER | 2 | | NAME ON HANDLE | 2 | | | 1 |
| 2366 | mountian | 3 | | name on handle | 2 | | | 2 |
| 2367 | Mountain | 3 | | Says "Mountain" on the handle. | 2 | | | 1 |
| 2370 | mountian | 3 | | the name on the handle | 2 | | | 2 |
| 2375 | monster | 2 | | its on the handle | 2 | | | 2 |
| 2388 | Monster | 2 | | Special font in the name | 3 | | | 2 |
| 2393 | Mountain | 3 | | It says so on the unit | 2 | | | 2 |
| 2397 | Labeled Monster,Mfgr unknown | 2 | 9 | Common sense | 9 | | | 3 |
| 2408 | i have no idea. | 10 | | i dont know who makes it | 10 | | | 2 |
| 2411 | Mountain | 3 | | Name on Tool | 2 | | | 2 |
| 2413 | Monster | 2 | | It says Monster | 2 | | | 2 |
| 2415 | MOUNTAIN | 3 | | NAME ON IT | 2 | | | 2 |

Exhibit 8 - Isaacson Expert Report

Survey Data File

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 2226 | Tool box speakers | 6 | | I have seen ads in automotive trade magazines. | 4 | | 3 |
| 2227 | | | | | | | 3 |
| 2244 | | | | | | | 1 |
| 2257 | | | | | | | 3 |
| 2261 | | | | | | | 3 |
| 2262 | | | | | | | 1 |
| 2278 | | | | | | | 1 |
| 2279 | | | | | | | 3 |
| 2291 | | | | | | | 1 |
| 2296 | Energy Drinks | 1 | | Same name | 2 | | 2 |
| 2301 | | | | | | | 2 |
| 2307 | | | | | | | 3 |
| 2313 | | | | | | | 3 |
| 2315 | | | | | | | 3 |
| 2316 | | | | | | | 3 |
| 2317 | | | | | | | 1 |
| 2332 | a lot of tools | 6 | | They are a mobile tool distributor | 5 | | 3 |
| 2334 | | | | | | | 1 |
| 2354 | energy drinks | 1 | | I have seen it | 4 | | 1 |
| 2361 | | | | | | | 1 |
| 2364 | LIGHTS | 6 | | HAVE SAW THEM | 4 | | 3 |
| 2366 | | | | | | | 2 |
| 2367 | Wrenches | 6 | | I own some Mountain wrenches. | 4 | | 3 |
| 2370 | | | | | | | 2 |
| 2375 | | | | | | | 3 |
| 2388 | | | | | | | 2 |
| 2393 | | | | | | | 2 |
| 2397 | | | | | | | 1 |
| 2408 | | | | | | | 3 |
| 2411 | | | | | | | 3 |
| 2413 | | | | | | | 1 |
| 2415 | | | | | | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 26

EXA-106

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 2226 | | | | | | | 2 |
| 2227 | | | | | | | 2 |
| 2244 | dont know | 10 | | have no idea | 10 | | 2 |
| 2257 | | | | | | | 1 |
| 2261 | | | | | | | 2 |
| 2262 | I don't know. | 10 | | Unable to answer question, without more information. | 10 | | 2 |
| 2278 | Monster | 2 | | The name is a drink company  and the His a a cup to drink it from | 1 | 9 | 2 |
| 2279 | | | | | | | 2 |
| 2291 | sears | 4 | | craftman tools | 5 | | 2 |
| 2296 | | | | | | | 2 |
| 2301 | | | | | | | 2 |
| 2307 | | | | | | | 2 |
| 2313 | | | | | | | 1 |
| 2315 | | | | | | | 2 |
| 2316 | | | | | | | 2 |
| 2317 | monster | 2 | | label | 2 | | 2 |
| 2332 | | | | | | | 2 |
| 2334 | Snap-on | 4 | | They are a distributor for Streamlight | 9 | | 2 |
| 2354 | Monster | 2 | | The name and the color | 2 | 3 | 2 |
| 2361 | DONT KNOW | 10 | | GREEN AND BLACK COMPANY LOGO | 3 | | 2 |
| 2364 | | | | | | | 2 |
| 2366 | | | | | | | 2 |
| 2367 | | | | | | | 2 |
| 2370 | | | | | | | 2 |
| 2375 | | | | | | | 2 |
| 2388 | | | | | | | 2 |
| 2393 | | | | | | | 2 |
| 2397 | Mfgr unknown | 10 | | Common sense | 9 | | 2 |
| 2408 | | | | | | | 2 |
| 2411 | | | | | | | 2 |
| 2413 | I'm unsure | 10 | | Just usually most companies are owned by other larger outfits. | 9 | | 2 |
| 2415 | SNAP ON | 4 | | LOOKS LIKE THEIRS | 3 | | 2 |

Exhibit 8 - Isaacson Expert Report

EXA-107

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 2226 | 3 | 4 | 2 | 20879 | | 1 |
| 2227 | 3 | 4 | 2 | 42104 | | 1 |
| 2244 | 3 | 4 | 2 | 95370 | | 1 |
| 2257 | 3 | 4 | 2 | 50023 | | 1 |
| 2261 | 3 | 4 | 2 | 32548 | | 1 |
| 2262 | 3 | 4 | 2 | 49037 | | 1 |
| 2278 | 3 | 4 | 2 | 60634 | | 1 |
| 2279 | 3 | 4 | 2 | 74801 | | 1 |
| 2291 | 3 | 4 | 2 | 12180 | | 1 |
| 2296 | 3 | 4 | 2 | 46311 | | 1 |
| 2301 | 3 | 4 | 2 | 31210 | | 1 |
| 2307 | 3 | 4 | 2 | 32127 | | 1 |
| 2313 | 3 | 4 | 2 | 60555 | | 1 |
| 2315 | 3 | 4 | 2 | 10940 | | 1 |
| 2316 | 3 | 4 | 2 | 48150 | | 1 |
| 2317 | 3 | 4 | 2 | 59601 | | 1 |
| 2332 | 3 | 4 | 2 | 77078 | | 1 |
| 2334 | 3 | 4 | 2 | 53403 | | 1 |
| 2354 | 3 | 4 | 2 | 54915 | | 1 |
| 2361 | 3 | 4 | 2 | 60064 | | 1 |
| 2364 | 3 | 4 | 2 | 32570 | | 1 |
| 2366 | 3 | 4 | 2 | 93292 | | 1 |
| 2367 | 3 | 4 | 2 | 89445 | | 1 |
| 2370 | 3 | 4 | 2 | 85327 | | 1 |
| 2375 | 3 | 4 | 2 | 72114 | | 1 |
| 2388 | 3 | 4 | 2 | 54467 | | 1 |
| 2393 | 3 | 4 | 2 | 94110 | | 1 |
| 2397 | 3 | 4 | 2 | 95351 | | 1 |
| 2408 | 3 | 4 | 2 | 23462 | | 1 |
| 2411 | 3 | 4 | 2 | 60510 | | 1 |
| 2413 | 3 | 4 | 2 | 8004 | | 1 |
| 2415 | 3 | 4 | 2 | 71953 | | 1 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2418 | 11/29/2017 14:11 | 2 | 1 | 2 | 23452 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2422 | 11/29/2017 16:13 | 1 | 1 | 2 | 19333 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2424 | 11/29/2017 16:26 | 2 | 1 | 2 | 53186 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2425 | 11/29/2017 16:28 | 2 | 1 | 2 | 49780 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2439 | 11/29/2017 19:19 | 2 | 1 | 2 | 14120 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2442 | 11/29/2017 20:38 | 1 | 1 | 2 | 97502 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2449 | 11/30/2017 6:34 | 2 | 1 | 2 | 53394 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 2453 | 11/30/2017 7:07 | 2 | 1 | 2 | 13601 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2454 | 11/30/2017 7:08 | 2 | 1 | 2 | 46142 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2458 | 11/30/2017 7:55 | 2 | 1 | 2 | 33016 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 2459 | 11/30/2017 8:15 | 2 | 1 | 2 | 17851 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2465 | 11/30/2017 10:18 | 2 | 2 | 2 | 28640 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2477 | 11/30/2017 17:45 | 2 | 2 | 2 | 97123 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2486 | 12/1/2017 7:25 | 2 | 1 | 2 | 78417 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2487 | 12/1/2017 7:27 | 2 | 1 | 2 | 46703 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2491 | 12/1/2017 7:43 | 2 | 1 | 2 | 54130 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2503 | 12/1/2017 9:13 | 2 | 1 | 2 | 92507 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2505 | 12/1/2017 9:46 | 2 | 1 | 2 | 87558 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 2510 | 12/1/2017 10:59 | 2 | 2 | 2 | 14623 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2512 | 12/1/2017 11:36 | 2 | 1 | 2 | 28304 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2518 | 12/1/2017 12:41 | 2 | 1 | 2 | 23970 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2519 | 12/1/2017 15:08 | 2 | 1 | 2 | 83801 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 2520 | 12/1/2017 15:46 | 2 | 1 | 2 | 92691 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2521 | 12/1/2017 19:40 | 2 | 1 | 2 | 93446 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2538 | 12/2/2017 18:27 | 2 | 1 | 2 | 70433 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2543 | 12/2/2017 19:38 | 2 | 1 | 2 | 95630 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 2561 | 12/3/2017 18:57 | 1 | 1 | 2 | 78404 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2568 | 12/4/2017 6:28 | 2 | 1 | 2 | 27215 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2573 | 12/4/2017 11:28 | 2 | 1 | 2 | 60406 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 2596 | 12/5/2017 9:36 | 2 | 1 | 2 | 97035 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 2603 | 12/5/2017 9:56 | 2 | 1 | 2 | 64801 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 2607 | 12/5/2017 10:23 | 2 | 1 | 2 | 1604 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2608 | 12/5/2017 10:13 | 2 | 1 | 2 | 75206 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 29

EXA-109

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2418 | 2 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2422 | 1 | 1 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2424 | 1 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2425 | 1 | 1 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2439 | 1 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2442 | 1 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2449 | 1 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2453 | 1 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2454 | 2 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2458 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2459 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2465 | 1 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2477 | 1 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2486 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2487 | 2 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2491 | 1 | 1 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2503 | 1 | 1 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2505 | 3 | 3 | 2 | 3 | 3 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2510 | 1 | 1 | 2 | 2 | 1 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2512 | 1 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2518 | 3 | 3 | 2 | 1 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2519 | 2 | 1 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2520 | 2 | 1 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2521 | 1 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2538 | 1 | 1 | 2 | 1 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2543 | 2 | 1 | 2 | 2 | 1 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2561 | 3 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2568 | 1 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2573 | 2 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2596 | 1 | 2 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2603 | 1 | 1 | 2 | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2607 | 1 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | 2 | 2 |
| 2608 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 30

EXA-110

Survey Data File

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2418 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 2422 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 2424 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 2425 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 2439 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 101 | 1 |
| 2442 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | 303 | 1 |
| 2449 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 101 | 1 |
| 2453 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 2454 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 2458 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 2459 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 2465 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 2477 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 202 | 1 |
| 2486 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 404 | 1 |
| 2487 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 2491 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 2503 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 2505 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 2510 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 2512 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 202 | 1 |
| 2518 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 2519 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 2520 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 2521 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 2538 | 2 | | 2 | 2 | | 2 | 3 | 1 | 1 | | 505 | 1 |
| 2543 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 2561 | 2 | | | 2 | | | 2 | 2 | | | 202 | 1 |
| 2568 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 2573 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 2596 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 2603 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 101 | 1 |
| 2607 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 2608 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |

Exhibit 8 - Isaacson Expert Report

Survey Data File

| responseid | q1 | Q1_ CODE_1 | Q1_ CODE_2 | q2 | Q2_ CODE_1 | Q2_ CODE_2 | Q2_ CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 2418 | Mountain | 3 | | It says Mountain on it. | 2 | | | 2 |
| 2422 | Monster | 2 | | The name is on the side | 2 | | | 2 |
| 2424 | Monster energy drinks | 1 | | The Logo | 3 | | | 1 |
| 2425 | Mountain | 3 | | The word Mountain is imprinted on the tool | 2 | | | 2 |
| 2439 | monster | 2 | | the name on the handle | 2 | | | 2 |
| 2442 | monster | 2 | | it saids on the package | 2 | | | 2 |
| 2449 | monster | 2 | | name on tool | 2 | | | 1 |
| 2453 | monster | 2 | | name on it | 2 | | | 2 |
| 2454 | Mountain | 3 | | The Writing on the Handle | 2 | | | 2 |
| 2458 | little larry , snap-on | 4 | | seen similar light in advertisement | 4 | | | 2 |
| 2459 | Monster | 2 | | Name on the handle | 2 | | | 1 |
| 2465 | mountain | 3 | | its in blue letters on the handle | 2 | | | 2 |
| 2477 | mountain | 3 | | the name on the tool | 2 | | | 2 |
| 2486 | Mountain | 3 | | label | 2 | | | 2 |
| 2487 | Monster | 2 | | Name On tool | 2 | | | 2 |
| 2491 | mountain | 3 | | name | 2 | | | 3 |
| 2503 | Monster | 2 | | Name on the side | 2 | | | 2 |
| 2505 | monster don't know | 2 | | it say monster on it | 2 | | | 2 |
| 2510 | monster | 2 | | It is the only writing i see | 2 | | | 2 |
| 2512 | Mountain | 3 | | It says Mountain on the handle | 2 | | | 2 |
| 2518 | mountain | 3 | | name written on handle | 2 | | | 2 |
| 2519 | matco | 4 | | handle shape | 3 | | | 3 |
| 2520 | matco | 4 | | It looks like there handle. | 3 | | | 3 |
| 2521 | the outdoors man | 4 | | The name on it and the color | 2 | 3 | | 2 |
| 2538 | snapon | 4 | | i have seen one like on a snapon truck | 4 | | | 2 |
| 2543 | mountain | 3 | | the name on the tool | 2 | | | 1 |
| 2561 | generic version of professional tool. | 6 | | no professional would use tools of that color in their shop | 3 | 9 | | 3 |
| 2568 | monster | 2 | | name on body | 2 | | | 2 |
| 2573 | looks like the energy drink maker | 1 | | the word monster and the colors | 2 | 3 | | 2 |
| 2596 | some chinese mass production company, probably produced by monster drink company as advertising/promo | 9 | 1 | never heard of a monster light company, looks similar to monster drink company, monster does not make lights | 9 | 3 | | 2 |
| 2603 | DONT KNOW | 10 | | IT HAS THE NAME MONSTER I DONT THINK THEY MANUFACTURE THESE | 2 | 9 | | 1 |
| 2607 | muontain | 3 | | its marked on the light | 2 | | | 2 |
| 2608 | moutain | 3 | | name on the handle | 2 | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 32

EXA-112

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 2418 | | | | | | | 3 |
| 2422 | | | | | | | 2 |
| 2424 | Energy drinks | 1 | | Millions of dollars of advertising  that they do | 4 | | 1 |
| 2425 | | | | | | | 3 |
| 2439 | | | | | | | 3 |
| 2442 | | | | | | | 1 |
| 2449 | wrenches | 6 | | adds | 4 | | 3 |
| 2453 | | | | | | | 3 |
| 2454 | | | | | | | 3 |
| 2458 | | | | | | | 1 |
| 2459 | ratchets | 6 | | It looks like a tool company | 5 | | 3 |
| 2465 | | | | | | | 1 |
| 2477 | | | | | | | 3 |
| 2486 | | | | | | | 3 |
| 2487 | | | | | | | 3 |
| 2491 | | | | | | | 3 |
| 2503 | | | | | | | 1 |
| 2505 | | | | | | | 3 |
| 2510 | | | | | | | 3 |
| 2512 | | | | | | | 3 |
| 2518 | | | | | | | 3 |
| 2519 | | | | | | | 1 |
| 2520 | | | | | | | 2 |
| 2521 | | | | | | | 3 |
| 2538 | | | | | | | 3 |
| 2543 | Mountain rotors | 3 | | The name | 2 | | 3 |
| 2561 | | | | | | | 1 |
| 2568 | | | | | | | 1 |
| 2573 | | | | | | | 1 |
| 2596 | | | | | | | 1 |
| 2603 | ENERGY DRINKS | 1 | | THE NAME ON THE HANDLE | 2 | | 1 |
| 2607 | | | | | | | 1 |
| 2608 | | | | | | | 3 |

Exhibit 8 - Isaacson Expert Report

EXA-113

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 2418 | | | | | | | 2 |
| 2422 | | | | | | | 2 |
| 2424 | Not sure | 10 | | There are no other logos | 3 | | 2 |
| 2425 | | | | | | | 2 |
| 2439 | | | | | | | 2 |
| 2442 | none | 10 | | none | 10 | | 2 |
| 2449 | | | | | | | 2 |
| 2453 | | | | | | | 2 |
| 2454 | | | | | | | 2 |
| 2458 | monster | 2 | | its on the handle | 2 | | 2 |
| 2459 | | | | | | | 2 |
| 2465 | your company | 9 | | why else would you be showing it to us | 9 | | 2 |
| 2477 | | | | | | | 2 |
| 2486 | | | | | | | 2 |
| 2487 | | | | | | | 2 |
| 2491 | | | | | | | 1 |
| 2503 | Monster Energy | 1 | | The name is the same | 2 | | 2 |
| 2505 | | | | | | | 2 |
| 2510 | | | | | | | 2 |
| 2512 | | | | | | | 2 |
| 2518 | | | | | | | 2 |
| 2519 | a drink | 1 | | the name and color | 2 | 3 | 2 |
| 2520 | | | | | | | 2 |
| 2521 | | | | | | | 2 |
| 2538 | | | | | | | 2 |
| 2543 | | | | | | | 2 |
| 2561 | don't know | 10 | | my mind | 9 | | 2 |
| 2568 | don't know | 10 | | not sure of mfg | 10 | | 2 |
| 2573 | monster drinks | 1 | | its a popular drink that many can relate to | 1 | | 2 |
| 2596 | just monster drink company | 1 | | only logo on product | 3 | | 2 |
| 2603 | DONT KNOW | 10 | | DONT KNOW | 10 | | 2 |
| 2607 | everready | 4 | | they make a lot of flash lights | 5 | | 2 |
| 2608 | | | | | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 34

EXA-114

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 2418 | 3 | 4 | 2 | 23452 | | 1 |
| 2422 | 3 | 4 | 2 | 19333 | | 1 |
| 2424 | 3 | 4 | 2 | 53186 | | 1 |
| 2425 | 3 | 4 | 2 | 49780 | | 1 |
| 2439 | 3 | 4 | 2 | 14120 | | 1 |
| 2442 | 3 | 4 | 2 | 97502 | | 1 |
| 2449 | 3 | 4 | 2 | 53949 | | 1 |
| 2453 | 3 | 4 | 2 | 13601 | | 1 |
| 2454 | 3 | 4 | 2 | 46142 | | 1 |
| 2458 | 3 | 4 | 2 | 33016 | | 1 |
| 2459 | 3 | 4 | 2 | 17851 | | 1 |
| 2465 | 3 | 4 | 2 | 28640 | | 1 |
| 2477 | 3 | 4 | 2 | 97123 | | 1 |
| 2486 | 3 | 4 | 2 | 78417 | | 1 |
| 2487 | 3 | 4 | 2 | 46703 | | 1 |
| 2491 | 3 | 4 | 2 | 54130 | | 1 |
| 2503 | 3 | 4 | 2 | 92507 | | 1 |
| 2505 | 3 | 4 | 2 | 87558 | | 1 |
| 2510 | 3 | 2 | 2 | 14623 | | 1 |
| 2512 | 3 | 4 | 2 | 28304 | | 1 |
| 2518 | 3 | 4 | 2 | 23970 | | 1 |
| 2519 | 3 | 4 | 2 | 83901 | 83801 | 1 |
| 2520 | 3 | 4 | 2 | 92691 | | 1 |
| 2521 | 3 | 4 | 2 | 93446 | | 1 |
| 2538 | 3 | 4 | 2 | 70433 | | 1 |
| 2543 | 3 | 4 | 2 | 95630 | | 1 |
| 2561 | 3 | 4 | 2 | 78404 | | 1 |
| 2568 | 3 | 4 | 2 | 27215 | | 1 |
| 2573 | 3 | 4 | 2 | 60406 | | 1 |
| 2596 | 3 | 4 | 2 | 97035 | | 1 |
| 2603 | 3 | 4 | 2 | 64801 | | 1 |
| 2607 | 3 | 4 | 2 | 1604 | | 1 |
| 2608 | 3 | 4 | 2 | 75206 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 35

EXA-115

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2610 | 12/5/2017 10:21 | 2 | 1 | 2 | 80110 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2611 | 12/5/2017 10:20 | 2 | 1 | 2 | 13365 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2612 | 12/5/2017 10:26 | 2 | 1 | 2 | 21550 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2614 | 12/5/2017 10:24 | 2 | 2 | 2 | 49519 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2615 | 12/5/2017 10:25 | 2 | 1 | 2 | 13039 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2616 | 12/5/2017 10:28 | 2 | 1 | 2 | 75002 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2617 | 12/5/2017 10:39 | 2 | 1 | 2 | 60609 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2633 | 12/5/2017 11:23 | 2 | 1 | 2 | 30030 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2636 | 12/5/2017 11:51 | 2 | 1 | 2 | 99201 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2637 | 12/5/2017 12:09 | 2 | 1 | 2 | 21742 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2638 | 12/5/2017 12:19 | 2 | 1 | 2 | 34667 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2640 | 12/5/2017 12:27 | 2 | 1 | 2 | 37055 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2642 | 12/5/2017 12:32 | 2 | 1 | 2 | 52402 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2650 | 12/5/2017 13:09 | 2 | 1 | 2 | 28012 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 2655 | 12/5/2017 13:46 | 2 | 1 | 2 | 85023 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 2662 | 12/5/2017 14:27 | 2 | 1 | 2 | 56220 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2665 | 12/5/2017 14:36 | 2 | 1 | 2 | 65807 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2674 | 12/5/2017 19:23 | 2 | 1 | 2 | 23324 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2684 | 12/6/2017 7:49 | 2 | 1 | 2 | 19022 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2686 | 12/6/2017 8:32 | 2 | 1 | 2 | 82901 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2687 | 12/6/2017 8:56 | 2 | 1 | 2 | 84770 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2691 | 12/6/2017 10:13 | 2 | 1 | 2 | 84005 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2694 | 12/6/2017 12:37 | 2 | 2 | 2 | 60453 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2703 | 12/7/2017 6:30 | 2 | 1 | 2 | 44092 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2708 | 12/7/2017 11:36 | 2 | 2 | 2 | 97374 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 2711 | 12/7/2017 15:11 | 2 | 1 | 2 | 8628 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2717 | 12/8/2017 7:50 | 2 | 1 | 2 | 30041 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2610 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2611 | 3 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2612 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2614 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2615 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2616 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2617 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2633 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2636 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2637 | 1 | 1 | 1 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2638 | 1 | 1 | 1 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2640 | 1 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2642 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2650 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2655 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2662 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2665 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2674 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2684 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2686 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2687 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2691 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2694 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2703 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2708 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2711 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2717 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report                                                                    Page 37

EXA-117

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2610 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 2611 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 2612 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 2614 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 2615 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 2616 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 2617 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 2633 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | | 303 | 1 |
| 2636 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 202 | 1 |
| 2637 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 2638 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 202 | 1 |
| 2640 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 2642 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 2650 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 2655 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 2662 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 202 | 1 |
| 2665 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 2674 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 2684 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 2686 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 2687 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 101 | 1 |
| 2691 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 2694 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 303 | 1 |
| 2703 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 2708 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 404 | 1 |
| 2711 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 2717 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |

Exhibit 8 - Isaacson Expert Report

EXA-118

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 2610 | Matco | 4 | | They use bright colors and packaging to sell Chinese junk. | 9 | 3 | | 3 |
| 2611 | monster | 2 | | name on screwdriver | 2 | | | 2 |
| 2612 | monster | 2 | | the name is on the handle | 2 | | | 2 |
| 2614 | Lowes | 4 | | name brand awareness | 2 | | | 2 |
| 2615 | mountain | 3 | | it says mountain on the side | 2 | | | 2 |
| 2616 | Monster | 2 | | The "Label" | 2 | | | 3 |
| 2617 | MONSTER | 2 | | LOOKS LIKE THE MONSTER DRINK LOGO | 3 | | | 2 |
| 2633 | Monster energy | 1 | | Thats the monster logo and coloring | 3 | | | 1 |
| 2636 | Mountain | 3 | | Has the name on the side of the screwdriver | 2 | | | 2 |
| 2637 | mountain | 3 | | IT IS THE BRAND WRITTEN ON THE LIGHT | 2 | | | 2 |
| 2638 | MOUNTAIN | 3 | | ITS ON THE ITEM | 2 | | | 2 |
| 2640 | larrys | 4 | | light looks very similar to there product | 3 | | | 2 |
| 2642 | mondster | 2 | | name on it | 2 | | | 2 |
| 2650 | mountain | 3 | | the name | 2 | | | 2 |
| 2655 | MOUNTAIN | 3 | | THE NAME ON THE SIDE | 2 | | | 3 |
| 2662 | lowes | 4 | | color scheme | 3 | | | 2 |
| 2665 | Monster | 2 | | The name on the handle | 2 | | | 1 |
| 2674 | Monster | 2 | | It is written on the item | 2 | | | 3 |
| 2684 | Mountain | 3 | | The writing on the handle | 2 | | | 2 |
| 2686 | Mountain | 3 | | It says it on the side of the screwdriver | 2 | | | 2 |
| 2687 | do not know | 10 | | I do not recognize the name brand for the screwdriver | 10 | | | 2 |
| 2691 | mountain | 3 | | name on it | 2 | | | 2 |
| 2694 | Monster Energy Drink | 1 | | Name and logo remind me of Monster Energy Drinks | 2 | 3 | | 2 |
| 2703 | MONSTER | 2 | | NAME ON TOOL | 2 | | | 2 |
| 2708 | Mountain Mobile | 3 | | It says Mountain all over the box | 2 | | | 2 |
| 2711 | Mountain | 3 | | Mountain is written on the handle | 2 | | | 2 |
| 2717 | Coca Cola | 4 | | Monster is an energy drink | 1 | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 39

EXA-119

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 2610 | | | | | | | 1 |
| 2611 | | | | | | | 3 |
| 2612 | | | | | | | 3 |
| 2614 | | | | | | | 3 |
| 2615 | | | | | | | 3 |
| 2616 | | | | | | | 3 |
| 2617 | | | | | | | 3 |
| 2633 | Energu drinks | 1 | | The logo colirs and skull | 3 | | 1 |
| 2636 | | | | | | | 3 |
| 2637 | | | | | | | 3 |
| 2638 | | | | | | | 2 |
| 2640 | | | | | | | 1 |
| 2642 | | | | | | | 1 |
| 2650 | | | | | | | 1 |
| 2655 | | | | | | | 3 |
| 2662 | | | | | | | 1 |
| 2665 | Other hand tools and boxes. | 6 | | Seen them advertised before | 4 | | 1 |
| 2674 | | | | | | | 1 |
| 2684 | | | | | | | 1 |
| 2686 | | | | | | | 3 |
| 2687 | | | | | | | 3 |
| 2691 | | | | | | | 2 |
| 2694 | | | | | | | 1 |
| 2703 | | | | | | | 3 |
| 2708 | | | | | | | 1 |
| 2711 | | | | | | | 3 |
| 2717 | | | | | | | 1 |

Exhibit 8 - Isaacson Expert Report

EXA-120

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 2610 | Monster | 2 | | It says Monster. | 2 | | 2 |
| 2611 | | | | | | | 2 |
| 2612 | | | | | | | 2 |
| 2614 | | | | | | | 2 |
| 2615 | | | | | | | 2 |
| 2616 | | | | | | | 2 |
| 2617 | | | | | | | 2 |
| 2633 | Monstor energy | 1 | | Ligo, picture and color | 3 | | 2 |
| 2636 | | | | | | | 2 |
| 2637 | | | | | | | 2 |
| 2638 | | | | | | | 2 |
| 2640 | monster | 2 | | the color and label | 2 | 3 | 3 |
| 2642 | stanley | 4 | | shape | 3 | | 2 |
| 2650 | ge | 4 | | they are lighting | 9 | | 2 |
| 2655 | | | | | | | 3 |
| 2662 | snap on | 4 | | handle design and hex for wrench assist | 3 | | 2 |
| 2665 | I Don't know | 10 | | Most tool companies make several brands of tools. | 9 | | 2 |
| 2674 | Monster energy drinks | 1 | | It looks like their logo | 3 | | 2 |
| 2684 | Snapon | 4 | | You see less expensive versions of their lights and electronics on sale at stores all the time. Some LED lights from Costco are exactly the same down to the color. And they are 30% less than the tool truck | 9 | 3 | 2 |
| 2686 | | | | | | | 2 |
| 2687 | | | | | | | 2 |
| 2691 | | | | | | | 2 |
| 2694 | None | 10 | | Don't have any reason to believe from picture any other company involved | 9 | | 2 |
| 2703 | | | | | | | 2 |
| 2708 | Possibly Thermos company? | 4 | | The design of the cup looks familiar | 3 | | 2 |
| 2711 | | | | | | | 2 |
| 2717 | husky | 4 | | Design of the handle | 3 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 41

EXA-121

Survey Data File

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 2610 | 3 | 4 | 2 | 80110 | | 1 |
| 2611 | 3 | 4 | 2 | 13365 | | 1 |
| 2612 | 3 | 4 | 2 | 21550 | | 1 |
| 2614 | 3 | 4 | 2 | 49519 | | 1 |
| 2615 | 3 | 4 | 2 | 13039 | | 1 |
| 2616 | 3 | 4 | 2 | 75002 | | 1 |
| 2617 | 3 | 4 | 2 | 60609 | | 1 |
| 2633 | 3 | 4 | 2 | 30030 | | 1 |
| 2636 | 3 | 4 | 2 | 99201 | | 1 |
| 2637 | 3 | 4 | 2 | 21742 | | 1 |
| 2638 | 3 | 4 | 2 | 34667 | | 1 |
| 2640 | 3 | 4 | 2 | 37055 | | 1 |
| 2642 | 3 | 4 | 2 | 52402 | | 1 |
| 2650 | 3 | 4 | 2 | 28012 | | 1 |
| 2655 | 3 | 4 | 2 | 85023 | | 1 |
| 2662 | 3 | 4 | 2 | 56220 | | 1 |
| 2665 | 3 | 4 | 2 | 65807 | | 1 |
| 2674 | 3 | 4 | 2 | 23324 | | 1 |
| 2684 | 3 | 4 | 2 | 19022 | | 1 |
| 2686 | 3 | 4 | 2 | 82901 | | 1 |
| 2687 | 3 | 4 | 2 | 84770 | | 1 |
| 2691 | 3 | 4 | 2 | 84005 | | 1 |
| 2694 | 3 | 4 | 2 | 60453 | | 1 |
| 2703 | 3 | 4 | 2 | 44092 | | 1 |
| 2708 | 3 | 4 | 2 | 97374 | | 1 |
| 2711 | 3 | 4 | 2 | 8628 | | 1 |
| 2717 | 4 | 6 | 3 | 30041 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 42

EXA-122

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2725 | 12/8/2017 9:42 | 2 | 1 | 2 | 98032 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2726 | 12/8/2017 9:20 | 2 | 1 | 2 | 12916 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2732 | 12/8/2017 9:46 | 2 | 1 | 2 | 49630 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2739 | 12/8/2017 10:35 | 2 | 1 | 2 | 81212 | 4 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 |
| 2745 | 12/8/2017 12:18 | 2 | 1 | 2 | 54524 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2749 | 12/8/2017 14:10 | 2 | 2 | 2 | 21001 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2752 | 12/8/2017 18:21 | 2 | 1 | 2 | 19604 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2757 | 12/9/2017 7:38 | 2 | 1 | 2 | 49958 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2790 | 12/10/2017 19:59 | 1 | 1 | 2 | 68137 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| 2798 | 12/11/2017 6:33 | 2 | 1 | 2 | 11701 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2802 | 12/11/2017 10:16 | 2 | 1 | 2 | 80524 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2807 | 12/11/2017 10:37 | 2 | 1 | 2 | 21234 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 2816 | 12/11/2017 12:39 | 2 | 1 | 2 | 77964 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| 2819 | 12/11/2017 13:17 | 2 | 1 | 2 | 11236 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2836 | 12/12/2017 7:02 | 2 | 1 | 2 | 44718 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2850 | 12/12/2017 15:42 | 2 | 1 | 2 | 23220 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2859 | 12/13/2017 8:08 | 2 | 1 | 2 | 83709 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2862 | 12/13/2017 8:24 | 1 | 1 | 2 | 11791 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2863 | 12/13/2017 8:37 | 1 | 1 | 2 | 76544 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 2866 | 12/13/2017 9:36 | 1 | 1 | 2 | 68776 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 2952 | 12/17/2017 15:38 | 1 | 1 | 2 | 65806 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 3044 | 12/21/2017 8:33 | 2 | 1 | 2 | 98502 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 4090 | 12/24/2017 22:00 | 1 | 1 | 2 | 76011 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4118 | 12/25/2017 20:51 | 1 | 2 | 2 | 64151 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4138 | 12/26/2017 10:40 | 1 | 1 | 2 | 84003 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4155 | 12/27/2017 0:09 | 1 | 2 | 2 | 97086 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4175 | 12/27/2017 21:23 | 1 | 1 | 2 | 13760 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4176 | 12/27/2017 21:19 | 2 | 1 | 2 | 13760 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 43

EXA-123

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2725 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2726 | 2 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2732 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2739 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2745 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2749 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2752 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2757 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2790 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2798 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2802 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2807 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2816 | 2 | 2 | 1 | 2 | 1 | | | | | | | | | 2 | 2 |
| 2819 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2836 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2850 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2859 | 1 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2862 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 2863 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 2866 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 2952 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 3044 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4090 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4118 | 1 | 2 | 1 | 2 | 1 | | | | | | | | | 2 | 2 |
| 4138 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4155 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4175 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4176 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 44

EXA-124

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2725 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 2726 | 2 | | | 2 | | | 2 | 1 | 1 | | 101 | 1 |
| 2732 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 2739 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 2745 | 2 | | 2 | 2 | | 2 | 3 | 2 | | | 606 | 1 |
| 2749 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 2752 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 2757 | 2 | | | 2 | | | 2 | 1 | 1 | | 101 | 1 |
| 2790 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 2798 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 2802 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 2807 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 2816 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 2819 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 2836 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 2850 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 2859 | 2 | | 2 | 1 | | 2 | 1 | 1 | 2 | 1 | 505 | 1 |
| 2862 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 606 | 1 |
| 2863 | 2 | | 2 | 2 | | 2 | 3 | 2 | | | 606 | 1 |
| 2866 | | 2 | 2 | | 2 | 2 | 1 | 2 | | | 404 | 1 |
| 2952 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 3044 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 4090 | 1 | 1 | 2 | | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 4118 | 1 | | 2 | | | 2 | 2 | 1 | 1 | | 606 | 1 |
| 4138 | 2 | | 2 | 2 | | 2 | 3 | 1 | 1 | | 505 | 1 |
| 4155 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 404 | 1 |
| 4175 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 4176 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 606 | 1 |

Exhibit 8 - Isaacson Expert Report

Page 45

EXA-125

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 2725 | ibm | 4 | | for what it is | 9 | | | 3 |
| 2726 | dont know | 10 | | i dont recognise the brand | 10 | | | 2 |
| 2732 | monster | 2 | | the name on the light | 2 | | | 2 |
| 2739 | monster | 2 | | it is on the device | 2 | | | 1 |
| 2745 | Mountain | 3 | | The name on it | 2 | | | 3 |
| 2749 | SnapOn | 4 | | the shape of the handle | 3 | | | 2 |
| 2752 | MONSTER | 2 | | NAME ON LIGHT | 2 | | | 1 |
| 2757 | monster | 2 | | the name on it | 2 | | | 2 |
| 2790 | Mountain | 3 | | Big logo on the side | 3 | | | 2 |
| 2798 | Monster | 2 | | The only word on the tool says monster | 2 | | | 2 |
| 2802 | monster | 2 | | name on handle | 2 | | | 2 |
| 2807 | Mountain | 3 | | the name MOUNTAIN printed on the handle... | 2 | | | 3 |
| 2816 | monster | 2 | | name on handle | 2 | | | 3 |
| 2819 | MOUNTAIN | 3 | | THE NAME ON IT | 2 | | | 2 |
| 2836 | mountain | 3 | | name on handle | 2 | | | 1 |
| 2850 | mountain | 3 | | the name on the tool | 2 | | | 2 |
| 2859 | Monster | 2 | | the logo | 3 | | | 2 |
| 2862 | mountain | 3 | | Name on the side | 2 | | | 2 |
| 2863 | Mountain | 3 | | Product labeling | 2 | | | 3 |
| 2866 | MOUNTAIN | 3 | | ITS ON THE MUG | 2 | | | 2 |
| 2952 | MONSTER | 2 | | IT SAYS "monster" on it's side in big green letters! | 2 | | | 3 |
| 3044 | monster | 2 | | the name printed on the light | 2 | | | 2 |
| 4090 | MONSTER | 2 | | logo | 3 | | | 2 |
| 4118 | the brand is Mountain | 3 | | The brand is printed right on the product in big bright letters | 2 | | | 2 |
| 4138 | Monster | 2 | | Name | 2 | | | 2 |
| 4155 | Mountain | 3 | | It says it very clearly on the front of the drink ware | 2 | | | 3 |
| 4175 | monster | 2 | | on the tool | 2 | | | 1 |
| 4176 | mountain | 3 | | its on it | 2 | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 46

EXA-126

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 2725 | | | | | | | 3 |
| 2726 | | | | | | | 1 |
| 2732 | | | | | | | 3 |
| 2739 | drink | 1 | | monster drink | 1 | | 1 |
| 2745 | | | | | | | 3 |
| 2749 | | | | | | | 1 |
| 2752 | ENERGY DRIK | 1 | | MONSTER ENERGY DRINK | 1 | | 1 |
| 2757 | | | | | | | 3 |
| 2790 | | | | | | | 1 |
| 2798 | | | | | | | 2 |
| 2802 | | | | | | | 1 |
| 2807 | | | | | | | 1 |
| 2816 | | | | | | | 1 |
| 2819 | | | | | | | 3 |
| 2836 | boots | 9 | | I think they are a manufacturer of work boots | 9 | | 2 |
| 2850 | | | | | | | 3 |
| 2859 | | | | | | | 1 |
| 2862 | | | | | | | 3 |
| 2863 | | | | | | | 1 |
| 2866 | | | | | | | 1 |
| 2952 | | | | | | | 1 |
| 3044 | | | | | | | 1 |
| 4090 | | | | | | | 1 |
| 4118 | | | | | | | 1 |
| 4138 | | | | | | | 2 |
| 4155 | | | | | | | 3 |
| 4175 | gearwrench | 4 | | looks like it | 3 | | 1 |
| 4176 | | | | | | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 47

EXA-127

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 2725 | | | | | | | 3 |
| 2726 | monster | 2 | | name on handle | 2 | | 1 |
| 2732 | | | | | | | 2 |
| 2739 | monster drink | 1 | | because | 9 | | 2 |
| 2745 | | | | | | | 2 |
| 2749 | Snap On | 4 | | Shape of handle | 3 | | 2 |
| 2752 | MONSTER | 2 | | NAME ON LIGHT | 2 | | 2 |
| 2757 | | | | | | | 2 |
| 2790 | I don't know | 10 | | lack of knowledge | 10 | | 2 |
| 2798 | | | | | | | 2 |
| 2802 | monster energy drinks | 1 | | looks familar | 4 | | 2 |
| 2807 | Snap On Tools. | 4 | | looks like very similar designed handle, and shank except for the purple tip | 3 | | 2 |
| 2816 | monster drink | 1 | | name on tool | 2 | | 2 |
| 2819 | | | | | | | 2 |
| 2836 | | | | | | | 1 |
| 2850 | | | | | | | 1 |
| 2859 | I think Monster is reselling it with their name on it  but made by someone else. | 2 | | Thir logo but no other identifying brand | 3 | | 2 |
| 2862 | | | | | | | 2 |
| 2863 | Not sure | 10 | | Haven't seen others | 9 | | 2 |
| 2866 | NOT SURE | 10 | | STILL NOT SURE | 10 | | 2 |
| 2952 | monster sponsors it, it looks like a "promo item," to me. | 1 | | it looks like the energy "Monster" drink logo. recently, at a Honda shops "anniversary" party, I got a free 32 gig USB flash drive with the Honda logo on it. | 3 | 9 | 1 |
| 3044 | battery company | 9 | | its gonna need batteries | 9 | | 2 |
| 4090 | i dont know | 10 | | havent seen it | 9 | | 2 |
| 4118 | I think Auto Parts or O'Rielly sells this product | 4 | | This is a product used for working on vehicles and that's what these companies sell | 9 | | 2 |
| 4138 | | | | | | | 2 |
| 4155 | | | | | | | 2 |
| 4175 | gearwrench | 4 | | looks like it | 3 | | 2 |
| 4176 | snap on | 4 | | own a lot | 4 | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 48

EXA-128

Survey Data File

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 2725 | 3 | 4 | 2 | 98032 | | 1 |
| 2726 | 3 | 4 | 2 | 12916 | | 1 |
| 2732 | 3 | 4 | 2 | 49630 | | 1 |
| 2739 | 3 | 4 | 2 | 81212 | | 1 |
| 2745 | 3 | 4 | 2 | 54524 | | 1 |
| 2749 | 3 | 4 | 2 | 21001 | | 1 |
| 2752 | 3 | 4 | 2 | 19604 | | 1 |
| 2757 | 3 | 4 | 2 | 49958 | | 1 |
| 2790 | 3 | 4 | 2 | 68137 | | 1 |
| 2798 | 3 | 4 | 2 | 11701 | | 1 |
| 2802 | 3 | 4 | 2 | 80524 | | 1 |
| 2807 | 3 | 4 | 2 | 21234 | | 1 |
| 2816 | 3 | 4 | 2 | 77964 | | 1 |
| 2819 | 3 | 4 | 2 | 11236 | | 1 |
| 2836 | 3 | 4 | 2 | 44718 | | 1 |
| 2850 | 3 | 4 | 2 | 23220 | | 1 |
| 2859 | 3 | 4 | 2 | 83709 | | 1 |
| 2862 | 3 | 4 | 2 | 11791 | | 1 |
| 2863 | 3 | 4 | 2 | 76544 | | 1 |
| 2866 | 3 | 4 | 2 | 68776 | | 1 |
| 2952 | 3 | 4 | 2 | 65806 | | 1 |
| 3044 | 3 | 4 | 2 | 98502 | | 1 |
| 4090 | 3 | 4 | 2 | 76011 | | 1 |
| 4118 | 3 | 4 | 2 | 64151 | | 1 |
| 4138 | 3 | 4 | 2 | 84003 | | 1 |
| 4155 | 3 | 4 | 2 | 97086 | | 1 |
| 4175 | 3 | 4 | 2 | 13760 | | 1 |
| 4176 | 3 | 4 | 2 | 13760 | | 1 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4184 | 12/28/2017 12:34 | 1 | 1 | 2 | 1880 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 4198 | 12/28/2017 20:38 | 1 | 1 | 2 | 85704 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4250 | 12/30/2017 16:07 | 1 | 1 | 2 | 13676 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 4283 | 12/31/2017 17:36 | 1 | 1 | 2 | 6112 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 4295 | 1/1/2018 0:38 | 1 | 2 | 2 | 30141 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4297 | 1/1/2018 4:05 | 1 | 1 | 2 | 78664 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4304 | 1/1/2018 8:22 | 1 | 1 | 2 | 70360 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4329 | 1/1/2018 17:42 | 1 | 1 | 2 | 40324 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4370 | 1/2/2018 19:34 | 1 | 1 | 2 | 55301 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4388 | 1/3/2018 9:28 | 2 | 1 | 2 | 97701 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4390 | 1/3/2018 9:29 | 2 | 1 | 2 | 19002 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4394 | 1/3/2018 9:37 | 2 | 1 | 2 | 76016 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4407 | 1/3/2018 9:44 | 2 | 1 | 2 | 53593 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4413 | 1/3/2018 9:56 | 2 | 1 | 2 | 6070 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4415 | 1/3/2018 10:09 | 2 | 1 | 2 | 92020 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4416 | 1/3/2018 10:12 | 2 | 1 | 2 | 44444 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4424 | 1/3/2018 10:21 | 2 | 1 | 2 | 49546 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4428 | 1/3/2018 10:39 | 2 | 1 | 2 | 95963 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4430 | 1/3/2018 11:01 | 2 | 1 | 2 | 7945 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4433 | 1/3/2018 11:31 | 2 | 1 | 2 | 90745 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4434 | 1/3/2018 11:10 | 2 | 1 | 2 | 44224 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4442 | 1/3/2018 11:56 | 2 | 1 | 2 | 99212 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 4470 | 1/3/2018 13:19 | 2 | 2 | 2 | 97001 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Exhibit 8 - Isaacson Expert Report                                                                                    Page 50

EXA-130

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4184 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4198 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4250 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4283 | 1 | 2 | 1 | 2 | 1 | | | | | | | | | 2 | 2 |
| 4295 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4297 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4304 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4329 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4370 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4388 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4390 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4394 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4407 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 4413 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4415 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4416 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4424 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4428 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4430 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4433 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4434 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4442 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4470 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Survey Data File

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4184 | 2 | | | 2 | | | 2 | 1 | 1 | | 101 | 1 |
| 4198 | 2 | | 2 | 1 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 4250 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | | | 303 | 1 |
| 4283 | | | 2 | | | 2 | 1 | 2 | | | 606 | 1 |
| 4295 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | 404 | 1 |
| 4297 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | 303 | 1 |
| 4304 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 505 | 1 |
| 4329 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 4370 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 505 | 1 |
| 4388 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 4390 | 2 | | | 2 | | | 2 | 1 | 1 | | 101 | 1 |
| 4394 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 202 | 1 |
| 4407 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 4413 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 4415 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 202 | 1 |
| 4416 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 4424 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 4428 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 4430 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 4433 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 4434 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 4442 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 4470 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |

Exhibit 8 - Isaacson Expert Report

Page 52

EXA-132

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 4184 | Monster | 2 | | Monster is written on the handle | 2 | | | 2 |
| 4198 | Monster | 2 | | It says it | 2 | | | 2 |
| 4250 | Pepsi | 4 | | Pepsi stocks monster in stores | 9 | | | 3 |
| 4283 | mountain | 3 | | thats the name displayed | 2 | | | 2 |
| 4295 | RTIC | 4 | | Because the shape of cup and because the box is made with the customers colors and logo they, their are more about the customer than their own logo,unlike Yeti. | 3 | 9 | | 2 |
| 4297 | Monster | 2 | | it says it on the package | 2 | | | 1 |
| 4304 | monster | 2 | | its written on it | 2 | | | 2 |
| 4329 | monster | 2 | | name on it | 2 | | | 2 |
| 4370 | monster mobile | 5 | | I own products made by the same company | 4 | | | 1 |
| 4388 | Mountain | 3 | | it says"mountain" on the handle | 2 | | | 2 |
| 4390 | Monster | 2 | | Name on the handle of screwdriver | 2 | | | 2 |
| 4394 | Mountain | 3 | | the giant lettering, Right on the middle of the part | 2 | | | 1 |
| 4407 | Mountain | 3 | | The name Mountain on the side. | 2 | | | 2 |
| 4413 | Monster | 2 | | It's written on it | 2 | | | 2 |
| 4415 | Mountain | 3 | | brand in handle | 2 | | | 2 |
| 4416 | Mountain | 3 | | The large printed "Mountain" on the handle | 2 | | | 2 |
| 4424 | MONSTER | 2 | | IT IS THE ONLY WORDING ON THE LIGHT | 2 | | | 2 |
| 4428 | monster | 2 | | the name on the screwdriver | 2 | | | 2 |
| 4430 | MOUNTAIN | 3 | | NAME ON TOOL | 2 | | | 2 |
| 4433 | Monster | 2 | | Name on the handle. | 2 | | | 1 |
| 4434 | Matco | 4 | | It looks like their product | 3 | | | 3 |
| 4442 | six | 9 | | common shape | 3 | | | 1 |
| 4470 | Mountain | 3 | | I would think that the Logo would be in bold and able to be seen clearly. On the side it states "MOUNTAIN" in bold colorful letters to grab your attention. | 2 | 3 | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 53

EXA-133

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 4184 | | | | | | | 3 |
| 4198 | | | | | | | 1 |
| 4250 | | | | | | | 1 |
| 4283 | | | | | | | 1 |
| 4295 | | | | | | | 1 |
| 4297 | tumblers | 9 | | ive seen em | 4 | | 1 |
| 4304 | | | | | | | 2 |
| 4329 | | | | | | | 3 |
| 4370 | lights, hand tools, other misc tools. | 6 | | familiar with the brand and its products | 4 | | 1 |
| 4388 | | | | | | | 1 |
| 4390 | | | | | | | 1 |
| 4394 | Stick ratchet wrenches | 6 | | they say mountain, i own them | 2 | 4 | 1 |
| 4407 | | | | | | | 3 |
| 4413 | | | | | | | 1 |
| 4415 | | | | | | | 3 |
| 4416 | | | | | | | 2 |
| 4424 | | | | | | | 1 |
| 4428 | | | | | | | 1 |
| 4430 | | | | | | | 1 |
| 4433 | Energy drinks. | 1 | | Same brand name and similar design with colours. | 2 | 3 | 3 |
| 4434 | | | | | | | 1 |
| 4442 | Snap-on, Mac, Matco, Craftsman, Cornwell, and SK | 4 | | Manufacturing is a global game, for example tires are branded for a particular retail client. | 9 | | 1 |
| 4470 | | | | | | | 3 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 4184 | | | | | | | 2 |
| 4198 | Monster energy drinks | 1 | | the colors and font used | 3 | | 2 |
| 4250 | Coke | 4 | | I know they do r d bull | 9 | | 2 |
| 4283 | i can not relate it to a brand | 10 | | i am not aware of the brand | 10 | | 2 |
| 4295 | RTIC | 4 | | Because it looks like one of their cups | 3 | | 2 |
| 4297 | thermose | 4 | | just a guess really | 10 | | 2 |
| 4304 | | | | | | | 2 |
| 4329 | | | | | | | 2 |
| 4370 | cornwell | 4 | | they sell monster products | 5 | | 2 |
| 4388 | a major tool maker | 6 | | I have never heard of Mountain so it stands to reason that this brand is a sub brand of a larger company | 9 | | 2 |
| 4390 | Don't know | 10 | | I never heard of or saw Monster brand tools so I assumed it was a line of another tool brand | 9 | | 2 |
| 4394 | not sure, but since i have not heard of them much i assume a big company makes them | 10 | | Assumptions | 10 | | 2 |
| 4407 | | | | | | | 2 |
| 4413 | Matco | 4 | | Looks like one of their drivers | 3 | | 2 |
| 4415 | | | | | | | 2 |
| 4416 | | | | | | | 2 |
| 4424 | MONSTER ENERGY | 1 | | THE FONT OF THE M AND THE R | 3 | | 2 |
| 4428 | Monster Engery Drink | 1 | | The name & logo | 2 | 3 | 2 |
| 4430 | TOOL COMPANY | 6 | | Prob a line of a bigger company | 9 | | 2 |
| 4433 | | | | | | | 2 |
| 4434 | Monster beverages | 1 | | The color and the writing on the handle | 2 | 3 | 2 |
| 4442 | not sure | 10 | | I would just be guessing | 10 | | 2 |
| 4470 | | | | | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 55

EXA-135

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 4184 | 3 | 4 | 2 | 1880 | | 1 |
| 4198 | 3 | 4 | 2 | 85074 | 85704 | 1 |
| 4250 | 3 | 4 | 2 | 13676 | | 1 |
| 4283 | 3 | 4 | 2 | 6112 | | 1 |
| 4295 | 3 | 4 | 2 | 30141 | | 1 |
| 4297 | 3 | 4 | 2 | 78664 | | 1 |
| 4304 | 3 | 4 | 2 | 70360 | | 1 |
| 4329 | 3 | 4 | 2 | 40324 | | 1 |
| 4370 | 3 | 4 | 2 | 55301 | | 1 |
| 4388 | 3 | 4 | 2 | 97701 | | 1 |
| 4390 | 3 | 4 | 2 | 19002 | | 1 |
| 4394 | 3 | 4 | 2 | 76016 | | 1 |
| 4407 | 3 | 4 | 2 | 53593 | | 1 |
| 4413 | 3 | 4 | 2 | 6070 | | 1 |
| 4415 | 3 | 4 | 2 | 92020 | | 1 |
| 4416 | 3 | 6 | 2 | 44444 | | 1 |
| 4424 | 3 | 4 | 2 | 49546 | | 1 |
| 4428 | 3 | 4 | 2 | 95963 | | 1 |
| 4430 | 3 | 4 | 2 | 7945 | | 1 |
| 4433 | 3 | 4 | 2 | 90745 | | 1 |
| 4434 | 3 | 4 | 2 | 44224 | | 1 |
| 4442 | 3 | 4 | 2 | 99212 | | 1 |
| 4470 | 3 | 4 | 2 | 97001 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 56

EXA-136

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4513 | 1/3/2018 18:00 | 2 | 1 | 2 | 60148 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4515 | 1/3/2018 18:35 | 2 | 1 | 2 | 93532 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4516 | 1/3/2018 19:02 | 2 | 1 | 2 | 55347 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4533 | 1/4/2018 4:53 | 2 | 1 | 2 | 77054 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4534 | 1/4/2018 5:10 | 1 | 2 | 2 | 27858 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 4539 | 1/4/2018 6:56 | 2 | 1 | 2 | 69101 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4540 | 1/4/2018 6:54 | 2 | 1 | 2 | 21157 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4550 | 1/4/2018 8:31 | 2 | 1 | 2 | 45406 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 4552 | 1/4/2018 8:47 | 2 | 2 | 2 | 18211 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4553 | 1/4/2018 9:13 | 2 | 1 | 2 | 2920 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4573 | 1/4/2018 11:54 | 2 | 1 | 2 | 3258 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4582 | 1/4/2018 13:38 | 2 | 1 | 2 | 49707 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4583 | 1/4/2018 13:46 | 2 | 1 | 2 | 8512 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| 4596 | 1/4/2018 21:32 | 2 | 1 | 2 | 60193 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4611 | 1/5/2018 6:17 | 2 | 1 | 2 | 85301 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 4629 | 1/5/2018 8:36 | 2 | 1 | 2 | 13790 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4631 | 1/5/2018 8:36 | 2 | 1 | 2 | 30909 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4634 | 1/5/2018 8:38 | 2 | 1 | 2 | 97223 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4636 | 1/5/2018 8:41 | 2 | 1 | 2 | 47715 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4640 | 1/5/2018 8:50 | 2 | 1 | 2 | 76105 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4642 | 1/5/2018 8:47 | 2 | 1 | 2 | 8077 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4646 | 1/5/2018 8:59 | 2 | 1 | 2 | 80504 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 4650 | 1/5/2018 9:06 | 2 | 1 | 2 | 80403 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4653 | 1/5/2018 9:06 | 2 | 1 | 2 | 80228 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 57

EXA-137

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4513 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4515 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4516 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 4533 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4534 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4539 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4540 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4550 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 4552 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4553 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 4573 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4582 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 4583 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4596 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4611 | 3 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4629 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 4631 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4634 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4636 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4640 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4642 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4646 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 4650 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4653 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report                                                                          Page 58

EXA-138

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4513 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 4515 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 4516 | 2 | | 2 | 2 | | 2 | 3 | 1 | 1 | | 606 | 1 |
| 4533 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 202 | 1 |
| 4534 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 4539 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 101 | 1 |
| 4540 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 202 | 1 |
| 4550 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 4552 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 4553 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 4573 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 4582 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 4583 | | | 2 | | | 2 | 1 | 2 | | | 606 | 1 |
| 4596 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 4611 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 4629 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 4631 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 4634 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 4636 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 4640 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 606 | 1 |
| 4642 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 4646 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 4650 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 4653 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 4513 | Mountain | 3 | | name on side | 2 | | | 2 |
| 4515 | Kawasaki | 4 | | Green color and Monster sponsors Kawasaki WSB team | 3 | 9 | | 1 |
| 4516 | Mountain | 3 | | It is printed on it | 2 | | | 1 |
| 4533 | no idea | 10 | | without holding in my hand, can't judge quality | 9 | | | 2 |
| 4534 | monster | 2 | | written on the side of the flashlight | 2 | | | 2 |
| 4539 | I DONT KNOW | 10 | | I DONT KNOW | 10 | | | 1 |
| 4540 | mountain | 3 | | the name on the tool | 2 | | | 2 |
| 4550 | Monster energy drink | 1 | | colors and name | 2 | 3 | | 2 |
| 4552 | MOUNTAIN | 3 | | MOUNTAIN IS ON THE SIDE OF THE LIGHT | 2 | | | 3 |
| 4553 | snap on philip | 4 | | its has the abilty to apply a wrench for better leverage | 3 | | | 2 |
| 4573 | Mountain | 3 | | name on the screwdriver | 2 | | | 2 |
| 4582 | MONSTER | 2 | | HAS MONSTER ON IT | 2 | | | 2 |
| 4583 | mountain | 3 | | the word mountain on the side | 2 | | | 2 |
| 4596 | MONSTER | 2 | | WRITEN ON IT | 2 | | | 2 |
| 4611 | Mountain | 3 | | That is the name written on the handle | 2 | | | 2 |
| 4629 | ATD | 4 | | It looks like their style | 3 | | | 3 |
| 4631 | monster | 2 | | On Handle | 2 | | | 1 |
| 4634 | Mountain | 3 | | It's on the grip | 2 | | | 2 |
| 4636 | MOUNTAIN | 3 | | nAME ON sCREW dRIVER | 2 | | | 2 |
| 4640 | mountain | 3 | | because of the emblem | 3 | | | 2 |
| 4642 | Matco | 4 | | Handleshape and color | 3 | | | 3 |
| 4646 | Monster | 2 | | The name is on the light! | 2 | | | 2 |
| 4650 | Mountain | 3 | | It is branded with Mountain on the side. It may simply be a style rather than brand....but if it is not the brand then it is a missed opportunity to promote the brand. | 2 | 9 | | 2 |
| 4653 | monster | 2 | | it says monster on device | 2 | | | 1 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 4513 | | | | | | | 3 |
| 4515 | Sells power sports equipment and Motorcycles | 9 | | I KNOW that | 9 | | 1 |
| 4516 | Snap on | 4 | | My dealer says so | 9 | | 1 |
| 4533 | | | | | | | 3 |
| 4534 | | | | | | | 3 |
| 4539 | ENERGY DRINK | 1 | | I HAVE SEEN THE MONSTER LOGO ON CANNED DRINK | 3 | 4 | 3 |
| 4540 | | | | | | | 1 |
| 4550 | | | | | | | 1 |
| 4552 | | | | | | | 2 |
| 4553 | | | | | | | 2 |
| 4573 | | | | | | | 3 |
| 4582 | | | | | | | 3 |
| 4583 | | | | | | | 1 |
| 4596 | | | | | | | 1 |
| 4611 | | | | | | | 3 |
| 4629 | | | | | | | 3 |
| 4631 | hand tools | 6 | | I believe i have seen them in store before | 4 | | 1 |
| 4634 | | | | | | | 3 |
| 4636 | | | | | | | 1 |
| 4640 | | | | | | | 3 |
| 4642 | | | | | | | 3 |
| 4646 | | | | | | | 3 |
| 4650 | | | | | | | 1 |
| 4653 | energy drinks | 1 | | its color and logo is similar | 3 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 61

EXA-141

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 4513 | | | | | | | 2 |
| 4515 | Yamaha MotoGP team | 4 | | Never miss a race | 9 | | 1 |
| 4516 | Mountain | 3 | | It's printed on the item | 2 | | 2 |
| 4533 | | | | | | | 2 |
| 4534 | | | | | | | 2 |
| 4539 | | | | | | | 2 |
| 4540 | tool company | 6 | | I don't know | 10 | | 2 |
| 4550 | monstor energy | 1 | | colors and name | 2 | 3 | 2 |
| 4552 | | | | | | | 2 |
| 4553 | | | | | | | 2 |
| 4573 | | | | | | | 2 |
| 4582 | | | | | | | 2 |
| 4583 | i do not know | 10 | | i never heard of mountain | 9 | | 2 |
| 4596 | NO ONE | 10 | | NO OTHER NAME | 10 | | 2 |
| 4611 | | | | | | | 3 |
| 4629 | | | | | | | 2 |
| 4631 | MAC or Matco | 4 | | Color | 3 | | 2 |
| 4634 | | | | | | | 2 |
| 4636 | hOW WOULD i KNOW | 10 | | pROBABLY MADE IN cHINA MOST STUFF IS | 9 | | 2 |
| 4640 | | | | | | | 2 |
| 4642 | | | | | | | 2 |
| 4646 | | | | | | | 2 |
| 4650 | It is difficult to say who specifically.  However, any product introduction requires communication and evangalizing to build awareness.  My guess is that it is unlikely a major tool manufacturer such as Snap-on or Mac would sponsor this product.  But smaller brands and manufacturers such as auto parts stores would. | 4 | 9 | It is an unknown brand and must be introduced to the marketplace.  The light is interesting.  It is a flashlight and also a spotlight.  Assuming both are LED which is the only way to go. | 9 | 3 | 2 |
| 4653 | whoever owns monster | 1 | | because of color and name on device | 2 | 3 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 62

EXA-142

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 4513 | 3 | 6 | 2 | 60148 | | 1 |
| 4515 | 3 | 4 | 2 | 93532 | | 1 |
| 4516 | 3 | 4 | 2 | 55347 | | 1 |
| 4533 | 3 | 4 | 2 | 77054 | | 1 |
| 4534 | 3 | 4 | 2 | 27858 | | 1 |
| 4539 | 3 | 4 | 2 | 69101 | | 1 |
| 4540 | 3 | 4 | 2 | 21157 | | 1 |
| 4550 | 3 | 4 | 2 | 45406 | | 1 |
| 4552 | 3 | 4 | 2 | 18211 | | 1 |
| 4553 | 3 | 4 | 2 | 2920 | | 1 |
| 4573 | 3 | 4 | 2 | 3258 | | 1 |
| 4582 | 3 | 4 | 2 | 49707 | | 1 |
| 4583 | 3 | 4 | 2 | 8512 | | 1 |
| 4596 | 3 | 4 | 2 | 60193 | | 1 |
| 4611 | 3 | 4 | 2 | 85301 | | 1 |
| 4629 | 3 | 4 | 2 | 13790 | | 1 |
| 4631 | 3 | 4 | 2 | 30909 | | 1 |
| 4634 | 3 | 4 | 2 | 97223 | | 1 |
| 4636 | 3 | 4 | 2 | 47715 | | 1 |
| 4640 | 3 | 4 | 2 | 76105 | | 1 |
| 4642 | 3 | 4 | 2 | 8077 | | 1 |
| 4646 | 3 | 4 | 2 | 80504 | | 1 |
| 4650 | 3 | 4 | 2 | 80403 | | 1 |
| 4653 | 3 | 4 | 2 | 80228 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 63

EXA-143

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4654 | 1/5/2018 9:03 | 2 | 1 | 2 | 95828 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4656 | 1/5/2018 9:32 | 2 | 1 | 2 | 15001 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4658 | 1/5/2018 9:11 | 2 | 1 | 2 | 55330 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 4659 | 1/5/2018 9:08 | 2 | 1 | 2 | 77474 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4665 | 1/5/2018 9:32 | 2 | 1 | 2 | 76015 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 |
| 4666 | 1/5/2018 9:33 | 2 | 1 | 2 | 80215 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4667 | 1/5/2018 9:36 | 2 | 2 | 2 | 76849 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4670 | 1/5/2018 9:50 | 2 | 1 | 2 | 18465 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4681 | 1/5/2018 10:14 | 2 | 1 | 2 | 19083 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4695 | 1/5/2018 10:45 | 2 | 1 | 2 | 90250 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 4701 | 1/5/2018 11:09 | 2 | 1 | 2 | 95060 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4702 | 1/5/2018 11:08 | 2 | 1 | 2 | 66006 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4723 | 1/5/2018 12:25 | 2 | 1 | 2 | 19939 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4724 | 1/5/2018 12:29 | 2 | 1 | 2 | 42701 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4725 | 1/5/2018 12:27 | 2 | 1 | 2 | 29620 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4732 | 1/5/2018 12:58 | 2 | 1 | 2 | 85122 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4740 | 1/5/2018 13:25 | 2 | 1 | 2 | 7094 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4743 | 1/5/2018 13:28 | 2 | 1 | 2 | 76522 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4772 | 1/5/2018 15:11 | 1 | 1 | 2 | 11372 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4782 | 1/5/2018 15:19 | 1 | 1 | 2 | 63025 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 4787 | 1/5/2018 15:42 | 2 | 1 | 2 | 31901 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4797 | 1/5/2018 16:34 | 2 | 1 | 2 | 21502 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4798 | 1/5/2018 16:42 | 2 | 1 | 2 | 53405 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 4813 | 1/5/2018 18:41 | 2 | 1 | 2 | 21207 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 4815 | 1/5/2018 19:14 | 2 | 1 | 2 | 45891 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4823 | 1/5/2018 20:01 | 2 | 1 | 2 | 68662 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 64

EXA-144

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4654 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4656 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4658 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4659 | 2 | 2 | 1 | 2 | 1 | | | | | | | | | 2 | 2 |
| 4665 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4666 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4667 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4670 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4681 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4695 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4701 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4702 | 1 | 1 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 4723 | 1 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 4724 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4725 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 4732 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4740 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4743 | 1 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 4772 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4782 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 4787 | 1 | 2 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 4797 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4798 | 3 | 3 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4813 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4815 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4823 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

EXA-145

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4654 | 2 | | | 2 | | | 1 | 1 | 2 | 1 | 202 | 1 |
| 4656 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 4658 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 4659 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 4665 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 4666 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 4667 | 2 | 2 | | 2 | 2 | | 1 | 1 | 1 | | 404 | 1 |
| 4670 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 4681 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 4695 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 4701 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 606 | 1 |
| 4702 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 4723 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 4724 | 2 | | | 2 | | | 2 | 1 | 1 | | 101 | 1 |
| 4725 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 4732 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 4740 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 4743 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 4772 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 4782 | | 2 | | | 2 | | 1 | 1 | 1 | | 303 | 1 |
| 4787 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | | | 404 | 1 |
| 4797 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 4798 | 2 | | | 2 | | | 2 | 2 | | | 202 | 1 |
| 4813 | 2 | | 2 | 2 | | 2 | 3 | 1 | 1 | | 606 | 1 |
| 4815 | 2 | | | 2 | | | 3 | 1 | 1 | | 101 | 1 |
| 4823 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |

Exhibit 8 - Isaacson Expert Report

Page 66

EXA-146

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 4654 | Mountain | 3 | | The name | 2 | | | 3 |
| 4656 | mac | 4 | | guess | 10 | | | 3 |
| 4658 | MOUNTAIN | 3 | | CAUSE NAME ON HANDLE | 2 | | | 2 |
| 4659 | Monster | 2 | | The brand name is on the handle. | 2 | | | 2 |
| 4665 | don't know | 10 | | not sure | 10 | | | 2 |
| 4666 | Mountain | 3 | | Logo on the product | 3 | | | 2 |
| 4667 | Mobile | 9 | | on the front in the bottom by the decal or emblem skull with wings there is a small word and that word is Mobile | 2 | | | 3 |
| 4670 | Mountain | 3 | | The insignia on the handle | 3 | | | 2 |
| 4681 | monster | 2 | | name on light | 2 | | | 2 |
| 4695 | Monster | 2 | | It is the only visible brand name on the tool | 2 | | | 1 |
| 4701 | mountain | 3 | | name on flashlight | 2 | | | 3 |
| 4702 | monster | 2 | | written on tool. | 2 | | | 2 |
| 4723 | monster lighting | 5 | | the name on the light | 2 | | | 1 |
| 4724 | monster | 2 | | name on handle | 2 | | | 3 |
| 4725 | Monster | 2 | | It is written upon it. | 2 | | | 2 |
| 4732 | mountain | 3 | | Name on handle | 2 | | | 2 |
| 4740 | mountain | 3 | | the name is on it | 2 | | | 2 |
| 4743 | mountain | 3 | | dont know | 10 | | | 3 |
| 4772 | Monster | 2 | | The brand is written on the handle | 2 | | | 2 |
| 4782 | Monster | 2 | | the name on the tumbler | 2 | | | 1 |
| 4787 | i dont know | 10 | | never seen it before | 9 | | | 2 |
| 4797 | Mountain | 3 | | The name is clearly printed on the handle | 2 | | | 2 |
| 4798 | mountain | 3 | | that is the name on the handle of the tool shown in the picture | 2 | | | 1 |
| 4813 | Mountain | 3 | | Name on the side of the item | 2 | | | 2 |
| 4815 | Monster | 2 | | Says monster on handle | 2 | | | 2 |
| 4823 | MOUNTAIN | 3 | | THE WORD ON THE ITEM. | 2 | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 67

EXA-147

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 4654 | | | | | | | 1 |
| 4656 | | | | | | | 3 |
| 4658 | | | | | | | 3 |
| 4659 | | | | | | | 3 |
| 4665 | | | | | | | 3 |
| 4666 | | | | | | | 3 |
| 4667 | | | | | | | 1 |
| 4670 | | | | | | | 3 |
| 4681 | | | | | | | 3 |
| 4695 | Energy Drinks | 1 | | Common Knowledge | 9 | | 1 |
| 4701 | | | | | | | 1 |
| 4702 | | | | | | | 3 |
| 4723 | not sure | 10 | | I don't knew | 10 | | 3 |
| 4724 | | | | | | | 3 |
| 4725 | | | | | | | 3 |
| 4732 | | | | | | | 1 |
| 4740 | | | | | | | 1 |
| 4743 | | | | | | | 3 |
| 4772 | | | | | | | 1 |
| 4782 | Yetti | 4 | | Advertising | 4 | | 1 |
| 4787 | | | | | | | 1 |
| 4797 | | | | | | | 3 |
| 4798 | ford spark plug insert kit with the mountain name on it, i have seen other tools with the same name as well | 4 | 3 | I have seen them with my own eyes while searching tool web sites (tooltopia.com)  I own the mountain branded spark plug insert kit for ford vehicles | 4 | 9 | 3 |
| 4813 | | | | | | | 3 |
| 4815 | | | | | | | 3 |
| 4823 | | | | | | | 3 |

Exhibit 8 - Isaacson Expert Report

Page 68

EXA-148

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 4654 | I don't know | 10 | | Not sure | 10 | | 2 |
| 4656 | | | | | | | 2 |
| 4658 | | | | | | | 2 |
| 4659 | | | | | | | 2 |
| 4665 | | | | | | | 2 |
| 4666 | | | | | | | 2 |
| 4667 | I'm not really sure..I believe Mobile gas was spelled differently and I think they have been out of business for years now.  Perhaps a Motorcycle or ATV business | 9 | | The skull and wings.  It seems to be outdoorsy | 3 | 9 | 2 |
| 4670 | | | | | | | 2 |
| 4681 | | | | | | | 2 |
| 4695 | Some Hardware Company | 6 | | Monster is not known for manufacturing tools.  They probably collaborated with a tool manufacturer the put their name on that manufacturer's tool. | 9 | 5 | 2 |
| 4701 | do not know | 10 | | do not know | 10 | | 2 |
| 4702 | | | | | | | 2 |
| 4723 | | | | | | | 2 |
| 4724 | | | | | | | 2 |
| 4725 | | | | | | | 2 |
| 4732 | Harbor Freight | 4 | | Looks inexpensive | 9 | | 2 |
| 4740 | not sure | 10 | | no other logo | 3 | | 2 |
| 4743 | | | | | | | 3 |
| 4772 | monster energy drink | 1 | | the name on the handle and the color scheme | 2 | 3 | 2 |
| 4782 | Monster energy drinks | 1 | | Advertising | 4 | | 2 |
| 4787 | matco tools | 4 | | i have seen mountain fan products on the truck | 4 | | 2 |
| 4797 | | | | | | | 2 |
| 4798 | | | | | | | 2 |
| 4813 | | | | | | | 2 |
| 4815 | | | | | | | 2 |
| 4823 | | | | | | | 2 |

Exhibit 8 - Isaacson Expert Report                                                                        Page 69

EXA-149

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 4654 | 3 | 4 | 2 | 95828 | | 1 |
| 4656 | 3 | 4 | 2 | 15001 | | 1 |
| 4658 | 3 | 4 | 2 | 55330 | | 1 |
| 4659 | 3 | 4 | 2 | 77474 | | 1 |
| 4665 | 3 | 4 | 2 | 76015 | | 1 |
| 4666 | 3 | 4 | 2 | 80215 | | 1 |
| 4667 | 3 | 4 | 2 | 76849 | | 1 |
| 4670 | 3 | 4 | 2 | 18465 | | 1 |
| 4681 | 3 | 4 | 2 | 19083 | | 1 |
| 4695 | 3 | 4 | 2 | 90250 | | 1 |
| 4701 | 3 | 4 | 2 | 95060 | | 1 |
| 4702 | 3 | 4 | 2 | 66006 | | 1 |
| 4723 | 3 | 4 | 2 | 19939 | | 1 |
| 4724 | 3 | 4 | 2 | 42701 | | 1 |
| 4725 | 3 | 4 | 2 | 29620 | | 1 |
| 4732 | 3 | 4 | 2 | 85122 | | 1 |
| 4740 | 3 | 4 | 2 | 7094 | | 1 |
| 4743 | 3 | 4 | 2 | 76522 | | 1 |
| 4772 | 3 | 4 | 2 | 11372 | | 1 |
| 4782 | 3 | 4 | 2 | 63025 | | 1 |
| 4787 | 3 | 4 | 2 | 31901 | | 1 |
| 4797 | 3 | 4 | 2 | 21502 | | 1 |
| 4798 | 3 | 4 | 2 | 53405 | | 1 |
| 4813 | 3 | 4 | 2 | 21207 | | 1 |
| 4815 | 3 | 4 | 2 | 45891 | | 1 |
| 4823 | 3 | 4 | 2 | 68662 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 70

EXA-150

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4831 | 1/5/2018 21:04 | 2 | 1 | 2 | 45202 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 4851 | 1/6/2018 6:02 | 2 | 1 | 2 | 92020 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 4868 | 1/6/2018 7:54 | 2 | 1 | 2 | 61873 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4897 | 1/6/2018 14:35 | 2 | 1 | 2 | 21161 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 4909 | 1/6/2018 19:03 | 2 | 1 | 2 | 88435 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 4959 | 1/7/2018 21:27 | 1 | 1 | 2 | 96706 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 4960 | 1/7/2018 21:55 | 1 | 1 | 2 | 33579 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 4962 | 1/8/2018 0:51 | 2 | 1 | 2 | 80102 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4965 | 1/8/2018 5:01 | 2 | 1 | 2 | 23824 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 4983 | 1/8/2018 6:59 | 2 | 1 | 2 | 98404 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 4986 | 1/8/2018 6:46 | 2 | 1 | 2 | 19464 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 4991 | 1/8/2018 7:10 | 2 | 1 | 2 | 37110 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4995 | 1/8/2018 7:12 | 2 | 1 | 2 | 29708 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 4996 | 1/8/2018 7:30 | 2 | 1 | 2 | 44077 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 5011 | 1/8/2018 8:40 | 2 | 1 | 2 | 23666 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 5014 | 1/8/2018 8:45 | 2 | 2 | 2 | 60527 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 5032 | 1/8/2018 10:19 | 2 | 1 | 2 | 33952 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| 5036 | 1/8/2018 10:35 | 2 | 1 | 2 | 89431 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 5037 | 1/8/2018 10:38 | 2 | 1 | 2 | 28205 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 5041 | 1/8/2018 10:39 | 2 | 1 | 2 | 7204 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 5042 | 1/8/2018 10:40 | 2 | 2 | 2 | 80132 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 5047 | 1/8/2018 10:54 | 2 | 1 | 2 | 52742 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4831 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4851 | 1 | 1 | 1 | 1 | 2 | | | | | | | | | 2 | 2 |
| 4868 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4897 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4909 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4959 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4960 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 4962 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4965 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4983 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4986 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4991 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 4995 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 4996 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 5011 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 5014 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 5032 | 3 | 3 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 5036 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 5037 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 5041 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 5042 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 5047 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

EXA-152

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4831 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 4851 | 2 | | 2 | 2 | | 2 | 3 | 2 | | | 505 | 1 |
| 4868 | 2 | | | 2 | | | 3 | 2 | | | 202 | 1 |
| 4897 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 101 | 1 |
| 4909 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 505 | 1 |
| 4959 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 4960 | 2 | | | 2 | | | 3 | 1 | 1 | | 101 | 1 |
| 4962 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | | 404 | 1 |
| 4965 | | 2 | | | 2 | | 1 | 1 | 1 | | 303 | 1 |
| 4983 | 2 | | | 2 | | | 2 | 2 | | | 202 | 1 |
| 4986 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 4991 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | | 303 | 1 |
| 4995 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 4996 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 5011 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 5014 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 5032 | 2 | 2 | | 2 | 2 | | 1 | 2 | | | 404 | 1 |
| 5036 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 5037 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 101 | 1 |
| 5041 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 5042 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 5047 | | 2 | | | 2 | | 2 | 2 | | | 303 | 1 |

Exhibit 8 - Isaacson Expert Report

EXA-153

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 4831 | monster | 2 | | the name on the handle | 2 | | | 2 |
| 4851 | Monter | 2 | | Tha name | 2 | | | 1 |
| 4868 | Mountain | 3 | | The name is on the handle | 2 | | | 2 |
| 4897 | Monster | 2 | | marked on tool | 2 | | | 1 |
| 4909 | monster | 2 | | The fact that it has the word "Monster" written on the side of the light in lime green lettering leads me to believe that would most likely be the brand, but I could be mistaken, and that could be a model. | 2 | 3 | | 1 |
| 4959 | Mountain | 3 | | Name is imprinted on the handle | 2 | | | 2 |
| 4960 | Monster tools | 5 | | The logo listed on the side of the product | 3 | | | 2 |
| 4962 | Rocky Mountain tumbler | 4 | | Seen one similar at a store only had Rocky Mountain tumbler on it | 4 | | | 2 |
| 4965 | Monster | 2 | | The bold name | 2 | | | 1 |
| 4983 | DeWalt Black & Decker | 4 | | Has a familiar corporate design style | 3 | | | 1 |
| 4986 | Mountain? | 3 | | The name printed on the side | 2 | | | 2 |
| 4991 | a tool truck | 9 | | I have seen them | 4 | | | 1 |
| 4995 | Monster | 2 | | logo | 3 | | | 1 |
| 4996 | Mountain | 3 | | The name on the item | 2 | | | 2 |
| 5011 | Monster brand is shown but I'm not sure who makes it for Monster if any | 2 | 9 | I can see it's brand is Monster but I know off brands are sometimes made by large tool companies | 9 | 2 | | 2 |
| 5014 | MONSTER | 2 | | THE NAME IS ON THE SIDE OF THE FLASHLIGHT | 2 | | | 2 |
| 5032 | mountain | 3 | | the name is outstanding | 2 | | | 2 |
| 5036 | Mountain | 3 | | Name on the handle | 2 | | | 2 |
| 5037 | monster | 2 | | name on it | 2 | | | 1 |
| 5041 | Mountain | 3 | | The name on the tool | 2 | | | 2 |
| 5042 | Monster, we have a Monster floor jack | 5 | 2 | we own a Monster floor jack | 4 | | | 1 |
| 5047 | dont know | 10 | | Answered wrong before | 9 | | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 74

EXA-154

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 4831 | | | | | | | 1 |
| 4851 | Matco,snap on | 4 | | The pay for advertising | 4 | | 1 |
| 4868 | | | | | | | 1 |
| 4897 | video cables | 9 | | I saw product in store. | 4 | | 3 |
| 4909 | I have seen monster brand products in a tool truck. There is also monster energy drinks, but I don't think there's any affiliation, but I could be wrong, or possibly mistaken. | 5 | 9 | I sometimes just think stuff, I guess. | 9 | | 3 |
| 4959 | | | | | | | 1 |
| 4960 | | | | | | | 3 |
| 4962 | | | | | | | 3 |
| 4965 | Energy Drinks | 1 | | Used the product | 4 | | 1 |
| 4983 | Stanley power & hand tools, DeWalt tools, Black & Decker household tools and hardware | 4 | 6 | Name & brand recognition as well as owning tools from each of their divisions Power tools, hand tools, and other household equipment | 4 | | 1 |
| 4986 | | | | | | | 2 |
| 4991 | not sure | 10 | | I can only think of power tools | 5 | | 1 |
| 4995 | energy drink | 1 | | same name, similar colors | 2 | 3 | 1 |
| 4996 | | | | | | | 3 |
| 5011 | | | | | | | 1 |
| 5014 | | | | | | | 3 |
| 5032 | | | | | | | 1 |
| 5036 | | | | | | | 2 |
| 5037 | energy drinks | 1 | | had them before | 4 | | 1 |
| 5041 | | | | | | | 3 |
| 5042 | Floor jacks | 6 | | We own one | 4 | | 3 |
| 5047 | energy drinks | 1 | | the name | 2 | | 3 |

Exhibit 8 - Isaacson Expert Report                                                                Page 75

EXA-155

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 4831 | Monster | 2 | | the logo on the handle | 3 | | 2 |
| 4851 | Marketing bender | 9 | | To sell the flashlight | 9 | | 2 |
| 4868 | Mac tools | 4 | | It looks like a cheap screwdriver and I think of mac tools as cheap and poor quality. | 9 | | 2 |
| 4897 | | | | | | | 2 |
| 4909 | | | | | | | 2 |
| 4959 | not really sure | 10 | | I never heard of the brand before | 9 | | 2 |
| 4960 | | | | | | | 2 |
| 4962 | | | | | | | 2 |
| 4965 | none | 10 | | don't know | 10 | | 2 |
| 4983 | Craftsman | 4 | | Because Sears & Kmarts are closing all over the place and I read somewhere that Stanley/Black & Decker might buy The Craftsman brand, kinda seems like Stanley/B&D would roll out a new line of tools in the process | 9 | 5 | 2 |
| 4986 | | | | | | | 2 |
| 4991 | Yeti | 4 | | they started the deals | 9 | | 2 |
| 4995 | n/a | 10 | | n/a | 10 | | 2 |
| 4996 | | | | | | | 2 |
| 5011 | Snap on or Mac tools | 4 | | They're large tool corporations and the hex on the screwdriver part looks like a snap on style | 3 | 5 | 2 |
| 5014 | | | | | | | 2 |
| 5032 | stainless steel | 9 | | because they supply the stainless steel to make it | 9 | | 2 |
| 5036 | | | | | | | 2 |
| 5037 | not sure | 10 | | not sure | 10 | | 2 |
| 5041 | | | | | | | 2 |
| 5042 | | | | | | | 2 |
| 5047 | | | | | | | 2 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 4831 | 3 | 4 | 2 | 45202 | | 1 |
| 4851 | 3 | 4 | 2 | 92020 | | 1 |
| 4868 | 3 | 4 | 2 | 61873 | | 1 |
| 4897 | 3 | 4 | 2 | 21161 | | 1 |
| 4909 | 3 | 4 | 2 | 88435 | | 1 |
| 4959 | 3 | 4 | 2 | 96706 | | 1 |
| 4960 | 3 | 4 | 2 | 33579 | | 1 |
| 4962 | 3 | 4 | 2 | 80102 | | 1 |
| 4965 | 3 | 4 | 2 | 23824 | | 1 |
| 4983 | 3 | 4 | 2 | 98404 | | 1 |
| 4986 | 3 | 4 | 2 | 19464 | | 1 |
| 4991 | 3 | 4 | 2 | 37110 | | 1 |
| 4995 | 3 | 4 | 2 | 29708 | | 1 |
| 4996 | 3 | 4 | 2 | 44077 | | 1 |
| 5011 | 3 | 4 | 2 | 23666 | | 1 |
| 5014 | 3 | 4 | 2 | 60527 | | 1 |
| 5032 | 3 | 4 | 2 | 33952 | | 1 |
| 5036 | 3 | 4 | 2 | 89431 | | 1 |
| 5037 | 3 | 4 | 2 | 28205 | | 1 |
| 5041 | 3 | 4 | 2 | 7204 | | 1 |
| 5042 | 3 | 4 | 2 | 80132 | | 1 |
| 5047 | 3 | 4 | 2 | 52742 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 77

EXA-157

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5053 | 1/8/2018 11:03 | 2 | 1 | 2 | 11570 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 5059 | 1/8/2018 11:14 | 2 | 1 | 2 | 72058 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 5072 | 1/8/2018 11:48 | 2 | 1 | 2 | 15065 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 5092 | 1/8/2018 13:06 | 2 | 1 | 2 | 60527 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 5095 | 1/8/2018 13:40 | 2 | 1 | 2 | 95350 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 5114 | 1/8/2018 16:34 | 2 | 1 | 2 | 70663 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 5117 | 1/8/2018 18:18 | 2 | 1 | 2 | 47714 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 6134 | 1/9/2018 11:20 | 2 | 1 | 2 | 6010 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6137 | 1/9/2018 11:46 | 1 | 2 | 2 | 91709 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6144 | 1/9/2018 13:05 | 2 | 1 | 2 | 91776 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6146 | 1/9/2018 13:11 | 2 | 1 | 2 | 56347 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6157 | 1/9/2018 15:50 | 2 | 1 | 2 | 18045 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 6168 | 1/9/2018 17:42 | 2 | 1 | 2 | 48731 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6200 | 1/10/2018 8:44 | 2 | 1 | 2 | 11782 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6214 | 1/10/2018 12:08 | 2 | 1 | 2 | 98133 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6290 | 1/11/2018 8:45 | 2 | 1 | 2 | 19977 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6293 | 1/11/2018 8:45 | 2 | 1 | 2 | 11237 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6294 | 1/11/2018 8:51 | 2 | 1 | 2 | 56484 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6303 | 1/11/2018 9:13 | 2 | 1 | 2 | 85323 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6310 | 1/11/2018 9:11 | 2 | 1 | 2 | 34652 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 6312 | 1/11/2018 9:08 | 2 | 1 | 2 | 37066 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 6315 | 1/11/2018 9:18 | 2 | 1 | 2 | 45601 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6316 | 1/11/2018 9:14 | 2 | 1 | 2 | 13495 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| 6321 | 1/11/2018 9:26 | 2 | 1 | 2 | 29223 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6330 | 1/11/2018 9:58 | 2 | 1 | 2 | 45246 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6343 | 1/11/2018 11:53 | 2 | 1 | 2 | 73067 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6345 | 1/11/2018 12:11 | 2 | 1 | 2 | 43228 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 6347 | 1/11/2018 13:20 | 2 | 1 | 2 | 44833 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6350 | 1/11/2018 14:07 | 2 | 1 | 2 | 68714 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 78

EXA-158

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5053 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 5059 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 5072 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 5092 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 5095 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 5114 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 5117 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6134 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6137 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6144 | 1 | 1 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 6146 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6157 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6168 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6200 | 2 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6214 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6290 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6293 | 2 | 2 | 1 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6294 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6303 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6310 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6312 | 1 | 2 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 6315 | 2 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6316 | 1 | 1 | 2 | 3 | 2 | | | | | | | | | 2 | 2 |
| 6321 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6330 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6343 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6345 | 1 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6347 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | 2 | 2 |
| 6350 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 79

EXA-159

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5053 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 5059 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 5072 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | | 404 | 1 |
| 5092 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 5095 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 5114 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 5117 | 2 | | | 2 | | | 2 | 1 | 1 | | 101 | 1 |
| 6134 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 6137 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 6144 | 2 | | 1 | 2 | | | 1 | 2 | | | 202 | 1 |
| 6146 | 2 | | | 2 | | | 3 | 1 | 1 | | 101 | 1 |
| 6157 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 6168 | 2 | | | 2 | | | 2 | 1 | 1 | | 101 | 1 |
| 6200 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 6214 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 6290 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 6293 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 6294 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 6303 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 6310 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 6312 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 303 | 1 |
| 6315 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 6316 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 6321 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 6330 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 6343 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 6345 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 6347 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 303 | 1 |
| 6350 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |

Exhibit 8 - Isaacson Expert Report

Page 80

EXA-160

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 5053 | Monster | 2 | | Name on product . | 2 | | | 1 |
| 5059 | monster | 2 | | lodo | 3 | | | 1 |
| 5072 | Thermos | 4 | | Design | 3 | | | 3 |
| 5092 | MOUNTAIN | 3 | | NAME ON LIGHT | 2 | | | 2 |
| 5095 | Unknown | 10 | | It has no manufacturer name visable | 9 | | | 2 |
| 5114 | AUTOZONE | 4 | | NAME ON HANDLE | 2 | | | 3 |
| 5117 | mac | 4 | | Handle & color pattern | 3 | | | 1 |
| 6134 | tool manufacturer, mountain | 3 | | PHILLIPS SCREWDRIVER, NAME ON HANDLE | 2 | | | 2 |
| 6137 | Monster | 2 | | It says Monster on the handle | 2 | | | 2 |
| 6144 | Mountain | 3 | | Logo across the handle | 3 | | | 2 |
| 6146 | Mac  tool | 4 | | Starts with m | 9 | | | 2 |
| 6157 | mountrin | 3 | | The name on the light. | 2 | | | 3 |
| 6168 | monster | 2 | | lable | 2 | | | 2 |
| 6200 | Gearwrench | 4 | | New product | 9 | | | 2 |
| 6214 | mountain | 3 | | the large mountain logo | 3 | | | 2 |
| 6290 | Mountain | 3 | | The Label on the Handle | 2 | | | 2 |
| 6293 | mountain | 3 | | label on the handle | 2 | | | 2 |
| 6294 | Snap On | 4 | | They like to do sponsored promotions and the screw driver has a hex base so a wrench could be used for extra leverage | 9 | 3 | | 1 |
| 6303 | Monster Mobile | 5 | | Monster Mobile | 9 | | | 2 |
| 6310 | monster | 2 | | the monogram on the handle | 3 | | | 2 |
| 6312 | MONSTER | 2 | | THE NAME IS ON THE BOX | 2 | | | 2 |
| 6315 | matco | 4 | | mac tools - looks like a mac tool product | 3 | | | 2 |
| 6316 | MOUNTAIN | 3 | | ITS LABELED MOUNTAIN | 2 | | | 2 |
| 6321 | do not know | 10 | | first time seeing this product | 9 | | | 2 |
| 6330 | Mountain | 3 | | Labeled on handle as Mountain | 2 | | | 2 |
| 6343 | mountain | 3 | | its label | 2 | | | 2 |
| 6345 | monster | 2 | | it has a label | 2 | | | 2 |
| 6347 | mobile | 9 | | name on box | 2 | | | 2 |
| 6350 | Dont Know | 10 | | no comment | 10 | | | 3 |

Exhibit 8 - Isaacson Expert Report                                                                 Page 81

EXA-161

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 5053 | Don't know . | 10 | | Never heard of monster . | 9 | | 3 |
| 5059 | i have on almost like it, just somewhat larger | 9 | | green color and the logo "monster" | 3 | 2 | 3 |
| 5072 | | | | | | | 3 |
| 5092 | | | | | | | 3 |
| 5095 | | | | | | | 1 |
| 5114 | | | | | | | 1 |
| 5117 | Full line of hand tools | 6 | | Why make just screw drivers | 9 | | 1 |
| 6134 | | | | | | | 3 |
| 6137 | | | | | | | 3 |
| 6144 | | | | | | | 3 |
| 6146 | | | | | | | 3 |
| 6157 | | | | | | | 3 |
| 6168 | | | | | | | 3 |
| 6200 | | | | | | | 3 |
| 6214 | | | | | | | 3 |
| 6290 | | | | | | | 2 |
| 6293 | | | | | | | 1 |
| 6294 | Full line of hand tools | 6 | | NA | 10 | | 1 |
| 6303 | | | | | | | 2 |
| 6310 | | | | | | | 3 |
| 6312 | | | | | | | 1 |
| 6315 | | | | | | | 3 |
| 6316 | | | | | | | 3 |
| 6321 | | | | | | | 3 |
| 6330 | | | | | | | 1 |
| 6343 | | | | | | | 1 |
| 6345 | | | | | | | 3 |
| 6347 | | | | | | | 3 |
| 6350 | | | | | | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 82

EXA-162

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 5053 | | | | | | | 2 |
| 5059 | | | | | | | 2 |
| 5072 | | | | | | | 2 |
| 5092 | | | | | | | 2 |
| 5095 | Monster energy drinks | 1 | | The logo | 3 | | 1 |
| 5114 | O REILLY AUTO PARTS | 4 | | IT IS THE TYPE OF THING THEY SELL ON RACKS NEAR CASH REGISITOR | 9 | | 3 |
| 5117 | Monster energy | 1 | | name & logo design | 2 | 3 | 2 |
| 6134 | | | | | | | 2 |
| 6137 | | | | | | | 2 |
| 6144 | | | | | | | 2 |
| 6146 | | | | | | | 2 |
| 6157 | | | | | | | 2 |
| 6168 | | | | | | | 3 |
| 6200 | | | | | | | 2 |
| 6214 | | | | | | | 2 |
| 6290 | | | | | | | 2 |
| 6293 | snapon | 4 | | shape of the tool | 3 | | 2 |
| 6294 | Monster Energy Drink | 1 | | It says Monster on it and has their colors | 2 | 3 | 2 |
| 6303 | | | | | | | 2 |
| 6310 | | | | | | | 2 |
| 6312 | YETI | 4 | | HIGH QUALITY AND WELL KNOWN | 9 | | 2 |
| 6315 | | | | | | | 3 |
| 6316 | | | | | | | 2 |
| 6321 | | | | | | | 2 |
| 6330 | Unsure. Most companies are approved by other companites | 10 | | General knowledge | 9 | | 2 |
| 6343 | don't know | 10 | | no other labeling | 9 | | 2 |
| 6345 | | | | | | | 2 |
| 6347 | | | | | | | 2 |
| 6350 | Snap-ON | 4 | | Looks like other ones similar to this one | 3 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 83

EXA-163

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 5053 | 3 | 4 | 2 | 11570 | | 1 |
| 5059 | 4 | 4 | 2 | 72058 | | 1 |
| 5072 | 3 | 4 | 2 | 15065 | | 1 |
| 5092 | 3 | 4 | 2 | 60527 | | 1 |
| 5095 | 3 | 4 | 2 | 95350 | | 1 |
| 5114 | 3 | 4 | 2 | 70663 | | 1 |
| 5117 | 3 | 4 | 2 | 47714 | | 1 |
| 6134 | 3 | 4 | 2 | 6010 | | 1 |
| 6137 | 3 | 4 | 2 | 91709 | | 1 |
| 6144 | 3 | 4 | 2 | 91776 | | 1 |
| 6146 | 3 | 4 | 2 | 56347 | | 1 |
| 6157 | 3 | 4 | 2 | 18045 | | 1 |
| 6168 | 3 | 4 | 2 | 48731 | | 1 |
| 6200 | 3 | 4 | 2 | 11782 | | 1 |
| 6214 | 3 | 4 | 2 | 98133 | | 1 |
| 6290 | 3 | 4 | 2 | 19977 | | 1 |
| 6293 | 3 | 4 | 2 | 11237 | | 1 |
| 6294 | 3 | 4 | 2 | 56484 | | 1 |
| 6303 | 3 | 4 | 2 | 85323 | | 1 |
| 6310 | 3 | 4 | 2 | 34652 | | 1 |
| 6312 | 3 | 4 | 2 | 37066 | | 1 |
| 6315 | 3 | 4 | 2 | 45601 | | 1 |
| 6316 | 3 | 4 | 2 | 13495 | | 1 |
| 6321 | 3 | 4 | 2 | 29223 | | 1 |
| 6330 | 3 | 4 | 2 | 45246 | | 1 |
| 6343 | 3 | 4 | 2 | 73067 | | 1 |
| 6345 | 3 | 4 | 2 | 43228 | | 1 |
| 6347 | 3 | 4 | 2 | 44833 | | 1 |
| 6350 | 3 | 4 | 2 | 68714 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 84

EXA-164

Survey Data File

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6385 | 1/12/2018 6:19 | 2 | 1 | 2 | 73149 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 6401 | 1/12/2018 7:23 | 2 | 1 | 2 | 97756 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6416 | 1/12/2018 8:02 | 2 | 1 | 2 | 79936 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 6417 | 1/12/2018 8:25 | 2 | 1 | 2 | 2747 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6421 | 1/12/2018 8:33 | 2 | 1 | 2 | 33774 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 6425 | 1/12/2018 8:48 | 2 | 1 | 2 | 33176 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 6426 | 1/12/2018 8:57 | 2 | 1 | 2 | 50233 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 6432 | 1/12/2018 9:22 | 2 | 1 | 2 | 50146 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6440 | 1/12/2018 9:54 | 2 | 1 | 2 | 76710 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6444 | 1/12/2018 10:32 | 2 | 1 | 2 | 49660 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6446 | 1/12/2018 11:12 | 2 | 1 | 2 | 54806 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6448 | 1/12/2018 11:55 | 2 | 1 | 2 | 43062 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 6449 | 1/12/2018 12:13 | 2 | 1 | 2 | 95307 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6467 | 1/12/2018 16:42 | 2 | 1 | 2 | 92867 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6486 | 1/13/2018 3:19 | 2 | 1 | 2 | 48843 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 6489 | 1/13/2018 5:51 | 1 | 1 | 2 | 1923 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6503 | 1/13/2018 11:29 | 2 | 1 | 2 | 15479 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6512 | 1/13/2018 16:44 | 2 | 1 | 2 | 50401 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6520 | 1/13/2018 21:40 | 1 | 1 | 2 | 20874 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 6532 | 1/14/2018 17:36 | 2 | 1 | 2 | 57026 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6555 | 1/15/2018 6:23 | 2 | 1 | 2 | 12801 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6556 | 1/15/2018 6:27 | 2 | 1 | 2 | 21053 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 85

EXA-165

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6385 | 3 | 3 | 2 | 2 | 3 | | | | | | | | | 2 | 2 |
| 6401 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | 2 | 2 |
| 6416 | 3 | 3 | 3 | 3 | 1 | | | | | | | | | 2 | 2 |
| 6417 | 3 | 3 | 3 | 3 | 3 | | | | | | | | | 2 | 2 |
| 6421 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6425 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6426 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6432 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6440 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 6444 | 2 | 1 | 1 | 2 | 1 | | | | | | | | | 2 | 2 |
| 6446 | 2 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6448 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6449 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6467 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 6486 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 6489 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6503 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6512 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6520 | 1 | 3 | 3 | 3 | 3 | | | | | | | | | 2 | 2 |
| 6532 | 1 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6555 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6556 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report                                                                 Page 86

EXA-166

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6385 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 6401 | 1 | | 2 | | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 6416 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 6417 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 6421 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | 303 | 1 |
| 6425 | 2 | | 2 | 2 | | 2 | 1 | 1 | 2 | 1 | 606 | 1 |
| 6426 | | 2 | | | 2 | | 2 | 1 | 1 | | 303 | 1 |
| 6432 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 6440 | 2 | 2 | | 3 | 2 | | 1 | 1 | 1 | | 303 | 1 |
| 6444 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 6446 | 2 | | | 2 | | | 2 | 2 | | | 202 | 1 |
| 6448 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 6449 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 6467 | 2 | | 2 | 2 | | 1 | 1 | 2 | | | 101 | 1 |
| 6486 | 2 | 3 | 2 | | | | 2 | 1 | 1 | | 101 | 1 |
| 6489 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 6503 | 2 | | 2 | 3 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 6512 | 2 | | | 2 | | | 1 | 1 | 2 | 1 | 202 | 1 |
| 6520 | 2 | | 2 | 1 | | 2 | 3 | 1 | 2 | 1 | 505 | 1 |
| 6532 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 606 | 1 |
| 6555 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 101 | 1 |
| 6556 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |

Exhibit 8 - Isaacson Expert Report

EXA-167

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 6385 | MOUNTAIN | 3 | | THE NAME OF THE COMPANY IS IN MOST CASES SHOWN ON SOME PART OF THE TOOL, IN THIS CASE IT APPEARS THE NAME MOUNTAIN IS DISPLAYED ON THE HAND GRIP. | 2 | | | 2 |
| 6401 | mountain | 3 | | It has mountain on it | 2 | | | 2 |
| 6416 | monster | 2 | | Printed on screw driver | 2 | | | 2 |
| 6417 | Not sure could be a popular brand knock off never heard of mountain | 10 | | Has as set up like snap on and part numbers like snap on | 3 | | | 2 |
| 6421 | Monster | 2 | | Its written on the package. | 2 | | | 1 |
| 6425 | mountain | 3 | | the name is on the side of it | 2 | | | 2 |
| 6426 | monster mobile | 5 | | the labeling at the bottom of the box | 2 | | | 2 |
| 6432 | monster | 2 | | the label | 2 | | | 1 |
| 6440 | Monster | 2 | | Package | 2 | | | 3 |
| 6444 | monster | 2 | | name on handle | 2 | | | 2 |
| 6446 | mountain | 3 | | name on tool | 2 | | | 1 |
| 6448 | Mountain | 3 | | Name on it | 2 | | | 2 |
| 6449 | beverage company | 1 | | the name. | 2 | | | 2 |
| 6467 | monster | 2 | | Monster | 9 | | | 1 |
| 6486 | Mac | 4 | | color | 3 | | | 1 |
| 6489 | mountain | 3 | | the words on the product | 2 | | | 2 |
| 6503 | MAC TOOLS | 4 | | COLORFUL AND IS NAMED MODERNLY | 2 | 3 | | 2 |
| 6512 | MACO TOOLS | 4 | | It does not look like the red and black tools from Mactools.  I don't think it is Snap on. | 3 | | | 2 |
| 6520 | Matco | 4 | | Because I thought I saw monster letterings from a matco flyers | 4 | | | 3 |
| 6532 | mountain | 3 | | because its written on it | 2 | | | 2 |
| 6555 | MONSTER | 2 | | ON TOOL | 2 | | | 2 |
| 6556 | Monster | 2 | | Wording on handle | 2 | | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 88

EXA-168

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 6385 | | | | | | | 1 |
| 6401 | | | | | | | 3 |
| 6416 | | | | | | | 1 |
| 6417 | | | | | | | 3 |
| 6421 | Hand Tools, Automotive Tools | 6 | | I recognize the brand and have seen it on tool trucks. | 4 | | 3 |
| 6425 | | | | | | | 3 |
| 6426 | | | | | | | 1 |
| 6432 | tumbler | 9 | | item size | 9 | | 1 |
| 6440 | | | | | | | 3 |
| 6444 | | | | | | | 3 |
| 6446 | snapon | 4 | | seen them | 4 | | 3 |
| 6448 | | | | | | | 1 |
| 6449 | | | | | | | 1 |
| 6467 | energy drinks | 1 | | because it an energy drink company | 1 | | 3 |
| 6486 | snapon | 4 | | color | 3 | | 3 |
| 6489 | | | | | | | 3 |
| 6503 | | | | | | | 1 |
| 6512 | | | | | | | 1 |
| 6520 | | | | | | | 3 |
| 6532 | | | | | | | 3 |
| 6555 | | | | | | | 3 |
| 6556 | tool carts, jacks, | 6 | | Ad in professional magazine, tool magazine I think | 4 | | 3 |

Exhibit 8 - Isaacson Expert Report

EXA-169

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 6385 | Most tool manufacturers manufacture multiple lines of each tool and brand them differently so that they can sell in multiple markets and price ranges, some people are un aware of this practice and will purchase the most expensive product under the belief it is the best in the market and carries the best warranty and that it is produced to a higher standard. | 9 | 6 | Mostly, I research the purchases I make and try to find these goods because I believe the price does not determine the quality and have found that manufactures are doing this to increase their range. They do it so that they can sell more products because they understand that there are different kinds of people purchasing their product and will try to be most effective at reaching them all. | 9 | | 2 |
| 6401 | | | | | | | 2 |
| 6416 | Monster energy | 1 | | Colors and logo | 3 | | 2 |
| 6417 | | | | | | | 2 |
| 6421 | | | | | | | 2 |
| 6425 | | | | | | | 2 |
| 6426 | not sure | 10 | | under the bar code there is writing that i can't see clearly | 9 | | 2 |
| 6432 | monster | 2 | | energy drink | 1 | | 2 |
| 6440 | | | | | | | 2 |
| 6444 | | | | | | | 2 |
| 6446 | | | | | | | 2 |
| 6448 | Autozone | 4 | | Seen is sale flyers | 4 | | 2 |
| 6449 | monster is a trade brand of coca cola company | 4 | 1 | because the name.monster.. | 2 | | 3 |
| 6467 | | | | | | | 2 |
| 6486 | | | | | | | 2 |
| 6489 | | | | | | | 2 |
| 6503 | MONSTER ENERGY DRINKS | 1 | | COLOR AND LOGO [SCRIPT] | 2 | 3 | 2 |
| 6512 | Sears | 4 | | Because Sears not have a mobile truck. | 9 | 5 | 2 |
| 6520 | | | | | | | 2 |
| 6532 | | | | | | | 2 |
| 6555 | | | | | | | 2 |
| 6556 | | | | | | | 2 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 6385 | 3 | 4 | 2 | 73149 | | 1 |
| 6401 | 3 | 4 | 2 | 97756 | | 1 |
| 6416 | 3 | 4 | 2 | 79936 | | 1 |
| 6417 | 3 | 4 | 2 | 2747 | | 1 |
| 6421 | 3 | 4 | 2 | 33774 | | 1 |
| 6425 | 3 | 4 | 2 | 33176 | | 1 |
| 6426 | 3 | 4 | 2 | 50233 | | 1 |
| 6432 | 3 | 4 | 2 | 50146 | | 1 |
| 6440 | 3 | 4 | 2 | 76710 | | 1 |
| 6444 | 3 | 4 | 2 | 49660 | | 1 |
| 6446 | 3 | 4 | 2 | 54806 | | 1 |
| 6448 | 3 | 4 | 2 | 43062 | | 1 |
| 6449 | 3 | 4 | 2 | 95307 | | 1 |
| 6467 | 3 | 4 | 1 | 92867 | | 1 |
| 6486 | 3 | 4 | 2 | 48843 | | 1 |
| 6489 | 3 | 4 | 2 | 1923 | | 1 |
| 6503 | 3 | 4 | 2 | 15479 | | 1 |
| 6512 | 3 | 4 | 2 | 50401 | | 1 |
| 6520 | 3 | 4 | 2 | 20874 | | 1 |
| 6532 | 3 | 4 | 2 | 57026 | | 1 |
| 6555 | 3 | 4 | 2 | 12801 | | 1 |
| 6556 | 3 | 4 | 2 | 21053 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 91

EXA-171

## Survey Data File

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6562 | 1/15/2018 6:47 | 2 | 1 | 2 | 2601 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6586 | 1/15/2018 10:20 | 2 | 1 | 2 | 82801 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6590 | 1/15/2018 11:17 | 2 | 1 | 2 | 99901 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6591 | 1/15/2018 11:21 | 2 | 1 | 2 | 76801 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6593 | 1/15/2018 12:42 | 2 | 1 | 2 | 50613 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6611 | 1/15/2018 18:14 | 1 | 1 | 2 | 60069 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6620 | 1/15/2018 19:15 | 2 | 1 | 2 | 66552 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6659 | 1/16/2018 9:49 | 2 | 1 | 2 | 38801 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6661 | 1/16/2018 11:02 | 2 | 1 | 2 | 44133 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6698 | 1/17/2018 6:24 | 2 | 1 | 2 | 32817 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6705 | 1/17/2018 7:30 | 2 | 1 | 2 | 29301 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 6722 | 1/17/2018 8:37 | 2 | 1 | 2 | 80112 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6725 | 1/17/2018 8:55 | 2 | 1 | 2 | 26031 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6726 | 1/17/2018 8:58 | 2 | 1 | 2 | 3060 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6735 | 1/17/2018 9:40 | 2 | 1 | 2 | 13407 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 6742 | 1/17/2018 12:18 | 2 | 1 | 2 | 13088 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6771 | 1/18/2018 4:24 | 1 | 1 | 2 | 3878 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6779 | 1/18/2018 9:54 | 2 | 1 | 2 | 55321 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6780 | 1/18/2018 11:28 | 2 | 1 | 2 | 97404 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6785 | 1/18/2018 13:55 | 2 | 1 | 2 | 55901 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6816 | 1/19/2018 7:15 | 2 | 1 | 2 | 14437 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6820 | 1/19/2018 7:11 | 2 | 1 | 2 | 17756 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6821 | 1/19/2018 7:14 | 2 | 1 | 2 | 27107 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6822 | 1/19/2018 7:38 | 2 | 1 | 2 | 72758 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 6823 | 1/19/2018 8:02 | 2 | 1 | 2 | 49009 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6825 | 1/19/2018 8:02 | 2 | 1 | 2 | 12804 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6840 | 1/19/2018 10:08 | 2 | 2 | 2 | 46203 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 6842 | 1/19/2018 10:29 | 2 | 1 | 2 | 48302 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 6843 | 1/19/2018 11:16 | 2 | 1 | 2 | 47403 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 6854 | 1/19/2018 13:53 | 1 | 2 | 2 | 96748 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |

Exhibit 8 - Isaacson Expert Report

Page 92

EXA-172

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6562 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6586 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6590 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6591 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6593 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | 2 | 2 |
| 6611 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 6620 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6659 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6661 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6698 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6705 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6722 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6725 | 1 | 2 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 6726 | 2 | 1 | 1 | 2 | 1 | | | | | | | | | 2 | 2 |
| 6735 | 3 | 3 | 3 | 3 | 3 | | | | | | | | | 2 | 2 |
| 6742 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6771 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 6779 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6780 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6785 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6816 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6820 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6821 | 1 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6822 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6823 | 1 | 1 | 1 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6825 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 6840 | 1 | 1 | 3 | 3 | 2 | | | | | | | | | 2 | 2 |
| 6842 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6843 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6854 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 93

EXA-173

Survey Data File

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6562 | 2 | | | 2 | | | 3 | 2 | | | 202 | 1 |
| 6586 | 2 | | | 2 | | | 3 | 1 | 1 | | 101 | 1 |
| 6590 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 6591 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 6593 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 6611 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 6620 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 606 | 1 |
| 6659 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 6661 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 6698 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 6705 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 6722 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 6725 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 6726 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 6735 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 6742 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 6771 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 6779 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 6780 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 6785 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 6816 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 6820 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 6821 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 6822 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 6823 | 2 | | 2 | 2 | | 2 | 3 | 1 | 1 | | 505 | 1 |
| 6825 | 2 | 2 | | 2 | 2 | | 1 | 1 | 1 | | 303 | 1 |
| 6840 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 303 | 1 |
| 6842 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 6843 | | 2 | | | 2 | | 1 | 1 | 1 | | 303 | 1 |
| 6854 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 303 | 1 |

Exhibit 8 - Isaacson Expert Report

EXA-174

**Survey Data File**

| responseid | q1 | Q1_ CODE_1 | Q1_ CODE_2 | q2 | Q2_ CODE_1 | Q2_ CODE_2 | Q2_ CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 6562 | Pittsburgh | 4 | | Coloring, yet shaft looks like Snap On | 3 | | | 3 |
| 6586 | Monster | 2 | | Logo | 3 | | | 1 |
| 6590 | MOUNTAIN | 3 | | NAME ON HANDLE | 2 | | | 2 |
| 6591 | NOT SURE-POSSIBLY MOUNTAIN | 3 | | THAT IS THE NAME ON THE HANDLE | 2 | | | 2 |
| 6593 | Monster | 2 | | The name on the handle | 2 | | | 2 |
| 6611 | Mountain, because it says "Mountain" on it | 3 | | It says Mountain on the screwdriver | 2 | | | 2 |
| 6620 | mountain | 3 | | the lettering on it | 2 | | | 2 |
| 6659 | Mountain | 3 | | It say's it on the item. | 2 | | | 2 |
| 6661 | Harbour Freight | 4 | | Name and color | 2 | 3 | | 1 |
| 6698 | mountain | 3 | | name in the body of the product | 2 | | | 2 |
| 6705 | monster | 2 | | name on handle | 2 | | | 2 |
| 6722 | Mountain | 3 | | Lettering on the handle | 3 | | | 2 |
| 6725 | monster | 2 | | it is so marked | 2 | | | 2 |
| 6726 | Monster | 2 | | Name and color | 2 | 3 | | 2 |
| 6735 | Mountain | 3 | | It is written on the item | 2 | | | 2 |
| 6742 | MOUNTAIN | 3 | | NAME IS VISIBLE ON HANDLE OF ITEM | 2 | | | 2 |
| 6771 | monster | 2 | | i picture, nice lighting | 9 | | | 1 |
| 6779 | Mountain | 3 | | It says "Mountain" right on it | 2 | | | 2 |
| 6780 | Monster | 2 | | Labeled | 2 | | | 2 |
| 6785 | don't know | 10 | | don't know | 10 | | | 3 |
| 6816 | mountain | 3 | | the name on the handle | 2 | | | 2 |
| 6820 | mountain | 3 | | the name is on the handle | 2 | | | 2 |
| 6821 | Mountain | 3 | | the name on the light | 2 | | | 3 |
| 6822 | mountain | 3 | | the name on the side of the tool. | 2 | | | 2 |
| 6823 | Monster | 2 | | It is shown on the light | 2 | | | 2 |
| 6825 | monster | 2 | | the name | 2 | | | 1 |
| 6840 | Monster Mobile | 5 | | The logo on the box and cup | 3 | | | 2 |
| 6842 | monster | 2 | | because it says "monster" | 2 | | | 2 |
| 6843 | MONSTER | 2 | | It has the trademarked LOGO on the product. | 3 | | | 1 |
| 6854 | Monster | 2 | | Bold lettering | 3 | | | 2 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 6562 | | | | | | | 1 |
| 6586 | Drinks | 1 | | Advertising | 4 | | 1 |
| 6590 | | | | | | | 3 |
| 6591 | | | | | | | 3 |
| 6593 | | | | | | | 3 |
| 6611 | | | | | | | 1 |
| 6620 | | | | | | | 3 |
| 6659 | | | | | | | 1 |
| 6661 | Wrenches, sockets, ratchets | 6 | | Most tool companies make more than one product | 5 | | 3 |
| 6698 | | | | | | | 2 |
| 6705 | | | | | | | 1 |
| 6722 | | | | | | | 3 |
| 6725 | | | | | | | 1 |
| 6726 | | | | | | | 3 |
| 6735 | | | | | | | 3 |
| 6742 | | | | | | | 3 |
| 6771 | cyberlux, | 4 | | Monster  has a excellent mark | 9 | | 1 |
| 6779 | | | | | | | 3 |
| 6780 | | | | | | | 1 |
| 6785 | | | | | | | 3 |
| 6816 | | | | | | | 3 |
| 6820 | | | | | | | 1 |
| 6821 | | | | | | | 1 |
| 6822 | | | | | | | 1 |
| 6823 | | | | | | | 3 |
| 6825 | energy drinks | 1 | | I have purchased them | 4 | | 1 |
| 6840 | | | | | | | 3 |
| 6842 | | | | | | | 1 |
| 6843 | Monster Energy Drink | 1 | | Because Of the Color of the packaging and the name of the company on the product | 2 | 3 | 1 |
| 6854 | | | | | | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 96

EXA-176

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 6562 | Snap On | 4 | | The shaft has the capability of using a wrench to turn. | 3 | | 2 |
| 6586 | Snap on | 4 | | Handle shape | 3 | | 2 |
| 6590 | | | | | | | 2 |
| 6591 | | | | | | | 1 |
| 6593 | | | | | | | 2 |
| 6611 | Phillips | 4 | | Because they make the high quality screwdrivers | 5 | | 2 |
| 6620 | | | | | | | 2 |
| 6659 | everready | 4 | | eveready makes a simulare light | 3 | | 2 |
| 6661 | | | | | | | 2 |
| 6698 | | | | | | | 2 |
| 6705 | snap on | 4 | | similar design | 3 | | 2 |
| 6722 | | | | | | | 2 |
| 6725 | i dont know | 10 | | have no clue | 10 | | 2 |
| 6726 | | | | | | | 2 |
| 6735 | | | | | | | 2 |
| 6742 | | | | | | | 2 |
| 6771 | nascar, soccer, drinks energy | 1 | 4 | good brand with excellent quality | 9 | | 2 |
| 6779 | | | | | | | 2 |
| 6780 | Don't know | 10 | | Few manufactures... lots of labels | 9 | | 2 |
| 6785 | | | | | | | 2 |
| 6816 | | | | | | | 2 |
| 6820 | Maybe snap on it has the look of a snap on tool | 4 | | the shape of the handle and the hex head at the base of the handle look like snap ons design | 3 | | 2 |
| 6821 | Gander moutain | 4 | | just an idea related to the name | 2 | | 2 |
| 6822 | could be one of many | 9 | | there are several companies that produce this type of tool | 9 | | 2 |
| 6823 | | | | | | | 2 |
| 6825 | matco tools | 4 | | a guess | 10 | | 2 |
| 6840 | | | | | | | 2 |
| 6842 | Monster drinks but the font is different, colors are similiar | 1 | | font & COLOR | 3 | | 2 |
| 6843 | Artic or Yetti | 4 | | They are the 2 most popular tumblers of this type | 9 | | 2 |
| 6854 | none | 10 | | i don't see anything else | 10 | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 97

EXA-177

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 6562 | 3 | 4 | 2 | 2601 | | 1 |
| 6586 | 3 | 4 | 2 | 82801 | | 1 |
| 6590 | 3 | 4 | 2 | 99901 | | 1 |
| 6591 | 3 | 4 | 2 | 76801 | | 1 |
| 6593 | 3 | 4 | 2 | 50613 | | 1 |
| 6611 | 3 | 4 | 2 | 60069 | | 1 |
| 6620 | 3 | 4 | 2 | 66552 | | 1 |
| 6659 | 3 | 4 | 2 | 38801 | | 1 |
| 6661 | 3 | 4 | 2 | 44133 | | 1 |
| 6698 | 3 | 4 | 2 | 32817 | | 1 |
| 6705 | 3 | 4 | 2 | 29301 | | 1 |
| 6722 | 3 | 4 | 2 | 80112 | | 1 |
| 6725 | 3 | 4 | 2 | 26031 | | 1 |
| 6726 | 3 | 4 | 2 | 3060 | | 1 |
| 6735 | 3 | 4 | 2 | 13407 | | 1 |
| 6742 | 3 | 4 | 2 | 13088 | | 1 |
| 6771 | 3 | 4 | 2 | 3878 | | 1 |
| 6779 | 3 | 4 | 2 | 55321 | | 1 |
| 6780 | 3 | 4 | 2 | 97404 | | 1 |
| 6785 | 3 | 4 | 2 | 55901 | | 1 |
| 6816 | 3 | 4 | 2 | 14843 | 14437 | 1 |
| 6820 | 3 | 4 | 2 | 17756 | | 1 |
| 6821 | 3 | 4 | 2 | 27107 | | 1 |
| 6822 | 3 | 6 | 2 | 72758 | | 1 |
| 6823 | 3 | 4 | 2 | 49009 | | 1 |
| 6825 | 3 | 4 | 2 | 12804 | | 1 |
| 6840 | 3 | 4 | 2 | 46203 | | 1 |
| 6842 | 3 | 4 | 2 | 48302 | | 1 |
| 6843 | 3 | 4 | 2 | 47403 | | 1 |
| 6854 | 3 | 4 | 2 | 96748 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 98

EXA-178

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6856 | 1/19/2018 15:28 | 1 | 1 | 2 | 3858 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 6879 | 1/20/2018 7:03 | 2 | 1 | 2 | 63385 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6881 | 1/20/2018 7:44 | 2 | 1 | 2 | 56303 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6887 | 1/20/2018 11:56 | 2 | 1 | 2 | 51503 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6942 | 1/22/2018 6:26 | 2 | 1 | 2 | 62286 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6947 | 1/22/2018 6:43 | 2 | 1 | 2 | 55912 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6957 | 1/22/2018 7:38 | 2 | 1 | 2 | 40223 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6972 | 1/22/2018 9:15 | 2 | 1 | 2 | 27127 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6975 | 1/22/2018 9:51 | 2 | 1 | 2 | 27030 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 6976 | 1/22/2018 10:04 | 2 | 1 | 2 | 12866 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6979 | 1/22/2018 11:51 | 2 | 1 | 2 | 35768 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6989 | 1/22/2018 15:19 | 2 | 1 | 2 | 54603 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7022 | 1/23/2018 7:02 | 2 | 1 | 2 | 63703 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 7026 | 1/23/2018 8:23 | 2 | 1 | 2 | 85023 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7044 | 1/23/2018 19:51 | 2 | 1 | 2 | 19140 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7059 | 1/24/2018 6:27 | 2 | 1 | 2 | 75442 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7065 | 1/24/2018 6:44 | 2 | 1 | 2 | 43528 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7066 | 1/24/2018 6:43 | 2 | 1 | 2 | 75773 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7068 | 1/24/2018 6:51 | 2 | 1 | 2 | 60634 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7069 | 1/24/2018 7:14 | 2 | 1 | 2 | 62024 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 7073 | 1/24/2018 8:18 | 2 | 1 | 2 | 6019 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7079 | 1/24/2018 8:44 | 2 | 1 | 2 | 71602 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7085 | 1/24/2018 9:45 | 1 | 1 | 2 | 25801 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7100 | 1/24/2018 15:31 | 2 | 1 | 2 | 32433 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7107 | 1/24/2018 20:04 | 1 | 1 | 2 | 90007 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 7113 | 1/24/2018 21:28 | 2 | 1 | 2 | 4401 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7146 | 1/25/2018 14:26 | 1 | 1 | 2 | 84770 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 7158 | 1/25/2018 19:03 | 1 | 1 | 2 | 97306 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| 7171 | 1/26/2018 6:15 | 2 | 1 | 2 | 48036 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7176 | 1/26/2018 6:36 | 2 | 1 | 2 | 60120 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7178 | 1/26/2018 6:44 | 2 | 1 | 2 | 61021 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 99

EXA-179

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6856 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6879 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6881 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6887 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6942 | 1 | 3 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6947 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6957 | 2 | 1 | 1 | 1 | 2 | | | | | | | | | 2 | 2 |
| 6972 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6975 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6976 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 6979 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 6989 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7022 | 2 | 2 | 1 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7026 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7044 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7059 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7065 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7066 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 7068 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 7069 | 3 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7073 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7079 | 2 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 7085 | 2 | 1 | 1 | 1 | 2 | | | | | | | | | 2 | 2 |
| 7100 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7107 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 7113 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7146 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7158 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7171 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7176 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7178 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 100

EXA-180

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6856 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 606 | 1 |
| 6879 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 505 | 1 |
| 6881 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 6887 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 606 | 1 |
| 6942 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 6947 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 6957 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 6972 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 6975 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 6976 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 6979 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 6989 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 7022 | 2 | | | 2 | | | 2 | 2 | | | 202 | 1 |
| 7026 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 7044 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 7059 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 7065 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 505 | 1 |
| 7066 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 7068 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 202 | 1 |
| 7069 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 7073 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 7079 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 7085 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 7100 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 606 | 1 |
| 7107 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 303 | 1 |
| 7113 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 7146 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |
| 7158 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 7171 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 7176 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 7178 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |

Exhibit 8 - Isaacson Expert Report

EXA-181

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 6856 | mountain | 3 | | name on side | 2 | | | 2 |
| 6879 | Monster | 2 | | It says Monster on the handle | 2 | | | 2 |
| 6881 | Do not know | 10 | | Unkown | 10 | | | 2 |
| 6887 | mountain | 3 | | the name on the handle | 2 | | | 2 |
| 6942 | MOUNTAIN | 3 | | PRINTED ON HANDLE | 2 | | | 2 |
| 6947 | i have no ideal | 10 | | like i said i have no idea | 10 | | | 2 |
| 6957 | don't know | 10 | | has Monster on side to indicate a nickname for screw driver but does not list company name. | 2 | 9 | | 2 |
| 6972 | MONSTER | 2 | | NAME ON LIGHT | 2 | | | 2 |
| 6975 | MONSTER | 2 | | NAME ON HANDLE | 2 | | | 2 |
| 6976 | snap on | 4 | | not sure | 10 | | | 2 |
| 6979 | mountain | 3 | | that's what I read | 2 | | | 2 |
| 6989 | Monster | 2 | | Name on the handle and item color skeem | 2 | 3 | | 1 |
| 7022 | mounttool | 3 | | phillips | 9 | | | 2 |
| 7026 | MONSTER | 2 | | BRANDED NAME | 2 | | | 1 |
| 7044 | monster | 2 | | the big green letters | 3 | | | 2 |
| 7059 | wallmart | 4 | | Looks like a cheap kids toy | 9 | | | 2 |
| 7065 | Monster | 2 | | Writing on it | 2 | | | 1 |
| 7066 | monster | 2 | | name | 2 | | | 1 |
| 7068 | mountrin | 3 | | name tag | 2 | | | 2 |
| 7069 | monster | 2 | | name on handle | 2 | | | 2 |
| 7073 | monster | 2 | | label | 2 | | | 2 |
| 7079 | Mountain | 3 | | The word on the side of it | 2 | | | 2 |
| 7085 | Mountain | 3 | | I see that name on the handle of the screwdriver . | 2 | | | 2 |
| 7100 | Ace Hardware | 4 | | It's too cheap for a Tool Truck. | 9 | | | 2 |
| 7107 | Monster | 2 | | very good | 9 | | | 1 |
| 7113 | Mountain | 3 | | The name printed on the Light | 2 | | | 2 |
| 7146 | Monster | 2 | | The name on the handle | 2 | | | 2 |
| 7158 | Mountain | 3 | | The name is on the tool. | 2 | | | 1 |
| 7171 | Matco Snap on Mac Stanley Craftsman | 4 | | Looks like it might last | 9 | | | 2 |
| 7176 | mountain | 3 | | the name on the tool | 2 | | | 2 |
| 7178 | Monster Tools | 5 | | The name on the side and ive seen the brand before | 2 | 4 | | 1 |

Exhibit 8 - Isaacson Expert Report

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 6856 | | | | | | | 2 |
| 6879 | | | | | | | 3 |
| 6881 | | | | | | | 3 |
| 6887 | | | | | | | 3 |
| 6942 | | | | | | | 1 |
| 6947 | | | | | | | 2 |
| 6957 | | | | | | | 2 |
| 6972 | | | | | | | 3 |
| 6975 | | | | | | | 2 |
| 6976 | | | | | | | 3 |
| 6979 | | | | | | | 3 |
| 6989 | Energy Drink | 1 | | Seen it before | 4 | | 1 |
| 7022 | | | | | | | 1 |
| 7026 | ENERGY DRINKS | 1 | | BRAND NAME | 9 | | 1 |
| 7044 | | | | | | | 1 |
| 7059 | | | | | | | 2 |
| 7065 | Energy Drink | 1 | | It looks like the label and the colors | 2 | 3 | 1 |
| 7066 | drinks | 1 | | heard of monster | 4 | | 3 |
| 7068 | | | | | | | 3 |
| 7069 | | | | | | | 2 |
| 7073 | | | | | | | 3 |
| 7079 | | | | | | | 3 |
| 7085 | | | | | | | 3 |
| 7100 | | | | | | | 3 |
| 7107 | redbull | 4 | | very good | 9 | | 1 |
| 7113 | | | | | | | 2 |
| 7146 | | | | | | | 1 |
| 7158 | Snap On, Craftsman, Stanley, Mac Tools. | 4 | | It's a common tool. | 9 | | 3 |
| 7171 | | | | | | | 1 |
| 7176 | | | | | | | 3 |
| 7178 | Tool Storage | 6 | | Ive seen advertisements | 4 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 103

EXA-183

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 6856 | | | | | | | 2 |
| 6879 | | | | | | | 2 |
| 6881 | | | | | | | 2 |
| 6887 | | | | | | | 2 |
| 6942 | NO IDEA | 10 | | HAVE NO WAY OF KNOWING | 10 | | 2 |
| 6947 | | | | | | | 2 |
| 6957 | | | | | | | 2 |
| 6972 | | | | | | | 2 |
| 6975 | | | | | | | 2 |
| 6976 | | | | | | | 2 |
| 6979 | | | | | | | 3 |
| 6989 | The flashlight manufacture | 6 | | They sold the product to Monster and charged them to apply their name to the item. | 9 | | 2 |
| 7022 | craftsman | 4 | | handle design | 3 | | 2 |
| 7026 | SNAP-ON | 4 | | SHAPE OF HANDLE | 3 | | 2 |
| 7044 | home depot | 4 | | It looks like something I could pick up there | 3 | | 2 |
| 7059 | | | | | | | 2 |
| 7065 | Monster Energy Drink | 1 | | The writing and the color | 2 | 3 | 2 |
| 7066 | | | | | | | 2 |
| 7068 | | | | | | | 2 |
| 7069 | | | | | | | 2 |
| 7073 | | | | | | | 2 |
| 7079 | | | | | | | 2 |
| 7085 | | | | | | | 2 |
| 7100 | | | | | | | 2 |
| 7107 | mosnter | 2 | | very good | 9 | | 1 |
| 7113 | | | | | | | 2 |
| 7146 | I don't know | 10 | | I am unsure of who would manufacture it . | 10 | | 2 |
| 7158 | | | | | | | 2 |
| 7171 | don't know | 10 | | don't know | 10 | | 2 |
| 7176 | | | | | | | 2 |
| 7178 | I dont know the company but would imagine they do not make screw drivers. I think they only market them | 10 | | Most companies don't manufacture they just advertise a product with their name | 9 | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 104

EXA-184

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 6856 | 3 | 4 | 2 | 3858 | | 1 |
| 6879 | 3 | 4 | 2 | 63385 | | 1 |
| 6881 | 3 | 4 | 2 | 56303 | | 1 |
| 6887 | 3 | 4 | 2 | 51503 | | 1 |
| 6942 | 3 | 4 | 2 | 62286 | | 1 |
| 6947 | 3 | 4 | 2 | 55912 | | 1 |
| 6957 | 3 | 4 | 2 | 40223 | | 1 |
| 6972 | 3 | 4 | 2 | 27127 | | 1 |
| 6975 | 3 | 4 | 2 | 28621 | 27030 | 1 |
| 6976 | 3 | 4 | 2 | 12866 | | 1 |
| 6979 | 3 | 4 | 2 | 35768 | | 1 |
| 6989 | 3 | 4 | 2 | 54603 | | 1 |
| 7022 | 3 | 4 | 2 | 63703 | | 1 |
| 7026 | 3 | 4 | 2 | 85023 | | 1 |
| 7044 | 3 | 4 | 2 | 19140 | | 1 |
| 7059 | 3 | 4 | 2 | 75442 | | 1 |
| 7065 | 3 | 6 | 2 | 43528 | | 1 |
| 7066 | 3 | 4 | 2 | 75773 | | 1 |
| 7068 | 3 | 4 | 2 | 60634 | | 1 |
| 7069 | 3 | 4 | 2 | 62024 | | 1 |
| 7073 | 3 | 4 | 2 | 6019 | | 1 |
| 7079 | 3 | 4 | 2 | 71602 | | 1 |
| 7085 | 3 | 4 | 2 | 25801 | | 1 |
| 7100 | 3 | 4 | 2 | 32433 | | 1 |
| 7107 | 3 | 4 | 2 | 90007 | | 1 |
| 7113 | 3 | 4 | 2 | 4401 | | 1 |
| 7146 | 3 | 4 | 2 | 84770 | | 1 |
| 7158 | 3 | 4 | 2 | 97306 | | 1 |
| 7171 | 3 | 4 | 2 | 48036 | | 1 |
| 7176 | 3 | 4 | 2 | 60120 | | 1 |
| 7178 | 3 | 4 | 2 | 61021 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 105

EXA-185

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7183 | 1/26/2018 6:53 | 2 | 1 | 2 | 21009 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7194 | 1/26/2018 7:12 | 2 | 1 | 2 | 14420 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7199 | 1/26/2018 7:30 | 2 | 1 | 2 | 29601 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7204 | 1/26/2018 7:37 | 2 | 1 | 2 | 6790 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7205 | 1/26/2018 7:38 | 2 | 1 | 2 | 56401 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7217 | 1/26/2018 8:18 | 2 | 1 | 2 | 85301 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7218 | 1/26/2018 8:23 | 2 | 1 | 2 | 99206 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7219 | 1/26/2018 8:36 | 2 | 1 | 2 | 49202 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7225 | 1/26/2018 8:51 | 2 | 1 | 2 | 91107 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 7229 | 1/26/2018 8:59 | 2 | 1 | 2 | 95670 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7233 | 1/26/2018 9:29 | 2 | 1 | 2 | 90066 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7234 | 1/26/2018 9:46 | 2 | 1 | 2 | 93602 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7236 | 1/26/2018 10:15 | 2 | 1 | 2 | 28027 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7251 | 1/26/2018 11:46 | 2 | 1 | 2 | 56431 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 7258 | 1/26/2018 12:56 | 2 | 1 | 2 | 94124 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7291 | 1/27/2018 3:09 | 2 | 1 | 2 | 7043 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7295 | 1/27/2018 6:53 | 2 | 1 | 2 | 44312 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 8288 | 1/27/2018 20:04 | 1 | 1 | 2 | 11367 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 9316 | 1/29/2018 5:44 | 2 | 1 | 2 | 7304 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 9320 | 1/29/2018 6:11 | 2 | 1 | 2 | 43130 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 9329 | 1/29/2018 6:42 | 2 | 1 | 2 | 49855 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 9338 | 1/29/2018 7:51 | 2 | 1 | 2 | 46725 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 9350 | 1/29/2018 10:39 | 2 | 1 | 2 | 48039 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 9352 | 1/29/2018 10:52 | 2 | 1 | 2 | 57328 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 9371 | 1/29/2018 17:58 | 2 | 1 | 2 | 75154 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 9376 | 1/29/2018 19:37 | 1 | 1 | 2 | 25085 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7183 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7194 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7199 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7204 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7205 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7217 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7218 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7219 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7225 | 3 | 1 | 1 | 1 | 2 | | | | | | | | | 2 | 2 |
| 7229 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7233 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 7234 | 1 | 1 | 2 | 2 | 1 | | | | | | | | | 2 | 2 |
| 7236 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7251 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7258 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7291 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 7295 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 8288 | 2 | 2 | 1 | 2 | 1 | | | | | | | | | 2 | 2 |
| 9316 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9320 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 9329 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9338 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9350 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9352 | 1 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9371 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9376 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

EXA-187

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7183 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 7194 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 7199 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 7204 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 7205 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 7217 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 606 | 1 |
| 7218 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 7219 | 2 | | | 2 | | | 1 | 1 | 1 | | 101 | 1 |
| 7225 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 7229 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 7233 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 7234 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 7236 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 7251 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 7258 | 2 | | | 2 | | | 2 | 1 | 1 | | 101 | 1 |
| 7291 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |
| 7295 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 8288 | 2 | | | 2 | | | 1 | 1 | 1 | | 202 | 1 |
| 9316 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 9320 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 9329 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 9338 | 2 | | 2 | 2 | | 2 | 2 | 2 | | | 606 | 1 |
| 9350 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 9352 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 9371 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 505 | 1 |
| 9376 | 2 | | | 2 | | | 2 | 2 | | | 101 | 1 |

Exhibit 8 - Isaacson Expert Report

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 7183 | Monster | 2 | | Label | 2 | | | 2 |
| 7194 | Mountain | 3 | | Written on the side of it | 2 | | | 2 |
| 7199 | Monster | 2 | | It is written on the product | 2 | | | 2 |
| 7204 | Monster | 2 | | Name on handle | 2 | | | 2 |
| 7205 | mountain | 3 | | name on side | 2 | | | 2 |
| 7217 | mountain | 3 | | the name on it | 2 | | | 1 |
| 7218 | Monster | 2 | | Label on product | 2 | | | 1 |
| 7219 | Looks like a Snap On | 4 | | The design of the handle and the shank of the driver. | 3 | | | 2 |
| 7225 | mactools | 4 | | idonotnow | 10 | | | 2 |
| 7229 | MONSTER | 2 | | IT IS CLEATLY DISPLAYED ON THE HANDLE | 2 | | | 1 |
| 7233 | harbour freight | 4 | | looks like something they would sell | 3 | | | 2 |
| 7234 | mountain | 3 | | its on the handle | 2 | | | 2 |
| 7236 | OEM they use these colors | 4 | | the colors | 3 | | | 1 |
| 7251 | MOUNTAIN | 3 | | THATS WHAT IT SAYS | 2 | | | 2 |
| 7258 | not sure | 10 | | monster is an energy drink company looks like a promo item | 1 | 9 | | 1 |
| 7291 | monster | 2 | | the name is on the product in the picture | 2 | | | 1 |
| 7295 | MOUNTAIN | 3 | | ITS WRITTEN ON IT | 2 | | | 2 |
| 8288 | craftsman | 4 | | they make tools | 5 | | | 1 |
| 9316 | do not know | 10 | | do not know | 10 | | | 2 |
| 9320 | matco | 4 | | color of product | 3 | | | 3 |
| 9329 | Mountain | 3 | | Name on tool | 2 | | | 2 |
| 9338 | mountain | 3 | | name on the side | 2 | | | 2 |
| 9350 | mountain | 3 | | the name mountain is on the handle | 2 | | | 2 |
| 9352 | monster | 2 | | name on it | 2 | | | 3 |
| 9371 | monster | 2 | | the name on the handle | 2 | | | 2 |
| 9376 | Snap On | 4 | | The design of the handle and shank are very similar to Snap On design screwdrivers. | 3 | | | 3 |

Exhibit 8 - Isaacson Expert Report

Page 109

EXA-189

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| 7183 | | | | | | | 2 |
| 7194 | | | | | | | 1 |
| 7199 | | | | | | | 1 |
| 7204 | | | | | | | 3 |
| 7205 | | | | | | | 3 |
| 7217 | reel lights | 4 | | i have some | 4 | | 1 |
| 7218 | Energy drink | 1 | | Brand recognition | 9 | | 1 |
| 7219 | | | | | | | 1 |
| 7225 | | | | | | | 2 |
| 7229 | HATCHETS, LIGHTS, RATCHETS | 6 | | I HAVE SEEN ADVERTISMENTS IN TOOL CATALOGS | 4 | | 3 |
| 7233 | | | | | | | 2 |
| 7234 | | | | | | | 1 |
| 7236 | tool boxes, hand tools, air tools, power tools, compressors..etc. | 6 | | I have many of the tools made by OEM, Snap-on, MAC, Catco, cornwell, and they look alike. | 4 | 3 | 3 |
| 7251 | | | | | | | 3 |
| 7258 | drinks | 1 | | monster energy | 1 | | 3 |
| 7291 | air tools | 6 | | we have purchased air tools from monster | 4 | | 3 |
| 7295 | | | | | | | 3 |
| 8288 | harbor freight | 4 | | they make tools | 5 | | 2 |
| 9316 | | | | | | | 3 |
| 9320 | | | | | | | 3 |
| 9329 | | | | | | | 3 |
| 9338 | | | | | | | 3 |
| 9350 | | | | | | | 3 |
| 9352 | | | | | | | 3 |
| 9371 | | | | | | | 2 |
| 9376 | | | | | | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 110

EXA-190

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 7183 | | | | | | | 2 |
| 7194 | I am not sure. | 10 | | It is an off brand and most of the off brands are a lower end for a main brand | 9 | | 2 |
| 7199 | Mac tools | 4 | | Not sure.  Just looks like a product that might be on a Mac tool truck | 9 | | 2 |
| 7204 | | | | | | | 2 |
| 7205 | | | | | | | 2 |
| 7217 | dont know | 10 | | only a couple companies make them | 9 | | 2 |
| 7218 | Snap on | 4 | | Visually looks like a quality product | 9 | | 1 |
| 7219 | Snap On | 4 | | Most of the trucks or roaming tool trucks have a less expensive line of tools. This one is either a new design and removal of the lower brand with a new flashy name. | 9 | | 2 |
| 7225 | | | | | | | 2 |
| 7229 | | | | | | | 2 |
| 7233 | | | | | | | 2 |
| 7234 | streamlight | 4 | | there everywear | 9 | | 2 |
| 7236 | | | | | | | 2 |
| 7251 | | | | | | | 2 |
| 7258 | | | | | | | 2 |
| 7291 | | | | | | | 2 |
| 7295 | | | | | | | 3 |
| 8288 | | | | | | | 2 |
| 9316 | | | | | | | 2 |
| 9320 | | | | | | | 2 |
| 9329 | | | | | | | 2 |
| 9338 | | | | | | | 2 |
| 9350 | | | | | | | 2 |
| 9352 | | | | | | | 2 |
| 9371 | | | | | | | 2 |
| 9376 | Snap On | 4 | | The design of the handle and shank are very similar to Snap On products. | 3 | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 111

EXA-191

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 7183 | 3 | 4 | 2 | 21009 | | 1 |
| 7194 | 3 | 4 | 2 | 14420 | | 1 |
| 7199 | 3 | 4 | 2 | 29601 | | 1 |
| 7204 | 3 | 4 | 2 | 6790 | | 1 |
| 7205 | 3 | 4 | 2 | 56401 | | 1 |
| 7217 | 3 | 4 | 2 | 85301 | | 1 |
| 7218 | 3 | 4 | 2 | 99206 | | 1 |
| 7219 | 3 | 4 | 2 | 49202 | | 1 |
| 7225 | 3 | 4 | 2 | 91107 | | 1 |
| 7229 | 3 | 4 | 2 | 95670 | | 1 |
| 7233 | 3 | 4 | 2 | 90066 | | 1 |
| 7234 | 3 | 4 | 2 | 93602 | | 1 |
| 7236 | 3 | 4 | 2 | 28027 | | 1 |
| 7251 | 3 | 4 | 2 | 56431 | | 1 |
| 7258 | 3 | 4 | 2 | 94124 | | 1 |
| 7291 | 3 | 4 | 2 | 7043 | | 1 |
| 7295 | 3 | 4 | 2 | 44312 | | 1 |
| 8288 | 3 | 4 | 2 | 11367 | | 1 |
| 9316 | 3 | 4 | 2 | 7304 | | 1 |
| 9320 | 3 | 4 | 2 | 43130 | | 1 |
| 9329 | 3 | 4 | 2 | 49855 | | 1 |
| 9338 | 3 | 4 | 2 | 46725 | | 1 |
| 9350 | 3 | 4 | 2 | 48039 | | 1 |
| 9352 | 3 | 4 | 2 | 57328 | | 1 |
| 9371 | 3 | 4 | 2 | 75154 | | 1 |
| 9376 | 3 | 4 | 2 | 25085 | | 1 |

Exhibit 8 - Isaacson Expert Report

Page 112

EXA-192

**Survey Data File**

| responseid | interview_end | qsamp | qa | qb | qc_1 | hid region zip | qd | qe_1 | qe_2 | qe_3 | qe_4 | qf_1 | qf_2 | qf_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9394 | 1/30/2018 3:18 | 2 | 1 | 2 | 60563 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 9412 | 1/30/2018 8:01 | 2 | 1 | 2 | 18248 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 9431 | 1/30/2018 15:08 | 2 | 1 | 2 | 95971 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 9447 | 1/31/2018 5:33 | 2 | 1 | 2 | 15563 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 9457 | 1/31/2018 6:27 | 2 | 1 | 2 | 18326 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 9463 | 1/31/2018 8:24 | 2 | 1 | 2 | 60025 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 9466 | 1/31/2018 9:16 | 2 | 1 | 2 | 21629 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 9481 | 1/31/2018 13:46 | 2 | 1 | 2 | 17257 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 9482 | 1/31/2018 15:13 | 2 | 1 | 2 | 49007 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 9483 | 1/31/2018 14:47 | 2 | 1 | 2 | 38024 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 9497 | 1/31/2018 20:04 | 2 | 1 | 2 | 63368 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 9516 | 2/1/2018 7:51 | 2 | 1 | 2 | 62952 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 9518 | 2/1/2018 8:35 | 2 | 1 | 2 | 62095 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 9527 | 2/1/2018 13:28 | 2 | 1 | 2 | 2760 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 9560 | 2/2/2018 13:34 | 1 | 1 | 2 | 11208 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 9647 | 2/4/2018 7:08 | 1 | 1 | 2 | 85546 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 9664 | 2/4/2018 11:03 | 1 | 1 | 2 | 39180 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 9671 | 2/4/2018 11:52 | 2 | 1 | 2 | 53081 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 113

EXA-193

**Survey Data File**

| responseid | qf_4 | qf_5 | qf_6 | qf_7 | qf_8 | qf1_1 | qf1_2 | qf1_3 | qf1_4 | qf1_5 | qf1_6 | qf1_7 | qf1_8 | qg_1 | qg_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9394 | 1 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 9412 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9431 | 2 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9447 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9457 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 9463 | 1 | 1 | 1 | 3 | 3 | | | | | | | | | 2 | 2 |
| 9466 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9481 | 1 | 1 | 1 | 2 | 3 | | | | | | | | | 2 | 2 |
| 9482 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9483 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9497 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 9516 | 1 | 2 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 9518 | 2 | 1 | 2 | 1 | 2 | | | | | | | | | 2 | 2 |
| 9527 | 1 | 1 | 2 | 3 | 2 | | | | | | | | | 2 | 2 |
| 9560 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 2 | 2 |
| 9647 | 2 | 2 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |
| 9664 | 2 | 1 | 1 | 1 | 2 | | | | | | | | | 2 | 2 |
| 9671 | 1 | 1 | 2 | 2 | 2 | | | | | | | | | 2 | 2 |

Exhibit 8 - Isaacson Expert Report

Page 114

EXA-194

**Survey Data File**

| responseid | qg_3 | qg_4 | qg_5 | qh | qi | qj | qk | ql | qm | qn | qcell | qp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9394 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 303 | 1 |
| 9412 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 9431 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 9447 | 2 | | | 2 | | | 2 | 1 | 1 | | 101 | 1 |
| 9457 | 3 | | 2 | | | 2 | 1 | 2 | | | 606 | 1 |
| 9463 | 2 | 3 | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 9466 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 9481 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 505 | 1 |
| 9482 | 2 | | | 2 | | | 1 | 2 | | | 101 | 1 |
| 9483 | 2 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 606 | 1 |
| 9497 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | 303 | 1 |
| 9516 | 2 | | 2 | 2 | | 2 | 1 | 2 | | | 606 | 1 |
| 9518 | 2 | 2 | | 2 | 2 | | 1 | 1 | 1 | | 303 | 1 |
| 9527 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 606 | 1 |
| 9560 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 303 | 1 |
| 9647 | 2 | | | 2 | | | 2 | 1 | 1 | | 202 | 1 |
| 9664 | 2 | | | 2 | | | 1 | 2 | | | 202 | 1 |
| 9671 | 2 | | 2 | 2 | | 2 | 2 | 1 | 1 | | 505 | 1 |

Exhibit 8 - Isaacson Expert Report

Page 115

EXA-195

**Survey Data File**

| responseid | q1 | Q1_CODE_1 | Q1_CODE_2 | q2 | Q2_CODE_1 | Q2_CODE_2 | Q2_CODE_3 | q3 |
|---|---|---|---|---|---|---|---|---|
| 9394 | monster | 2 | | The tumbler is labeled "Monster" and the other areas on the packaging with the word "Monster" appear to be the brand's logo. | 2 | | | 2 |
| 9412 | MONSTER | 2 | | THE NAME ON IT | 2 | | | 2 |
| 9431 | Have no idea, I wouldn't buy it, and monster is an energy drink anyway... | 10 | | its a cheap tool made for a doityourself kinda guy | 9 | | | 2 |
| 9447 | monster | 2 | | the name on handle | 2 | | | 2 |
| 9457 | mountain | 3 | | logo | 3 | | | 2 |
| 9463 | MONSTER | 2 | | ITS PRINTED ON THE LIGHT | 2 | | | 2 |
| 9466 | Mountain | 3 | | printed on item | 2 | | | 2 |
| 9481 | mac | 4 | | dont knoq | 10 | | | 2 |
| 9482 | I don't know | 10 | | Not familiar with Monster | 9 | | | 2 |
| 9483 | Mountain | 3 | | The wording on the light | 2 | | | 2 |
| 9497 | Monster energy | 1 | | the word monster and the green plus the cup looks like a monster. It honestly looks like an off-brand knock off | 2 | 3 | 9 | 1 |
| 9516 | moutrin | 3 | | it's on the light | 2 | | | 2 |
| 9518 | Monster | 2 | | Only name on the package | 2 | | | 2 |
| 9527 | Moluntain | 3 | | Marking on item | 2 | | | 2 |
| 9560 | Monster | 2 | | Its the brand on the package | 2 | | | 2 |
| 9647 | Mountain | 3 | | The brand is displayed on the handle | 2 | | | 2 |
| 9664 | mountain | 3 | | it says it on the tool | 2 | | | 2 |
| 9671 | monster | 2 | | name on light | 2 | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 116

EXA-196

**Survey Data File**

| responseid | q4 | Q4_CODE_1 | Q4_CODE_2 | q5 | Q5_CODE_1 | Q5_CODE_2 | q6 |
|---|---|---|---|---|---|---|---|
| **9394** | | | | | | | 2 |
| **9412** | | | | | | | 3 |
| **9431** | | | | | | | 1 |
| **9447** | | | | | | | 3 |
| **9457** | | | | | | | 3 |
| **9463** | | | | | | | 1 |
| **9466** | | | | | | | 3 |
| **9481** | | | | | | | 1 |
| **9482** | | | | | | | 2 |
| **9483** | | | | | | | 3 |
| **9497** | probably more cups or drinks | 1 | 9 | well seeing the cup shows they must have a broad range of products for sale as cups and drinks | 1 | 9 | 1 |
| **9516** | | | | | | | 3 |
| **9518** | | | | | | | 2 |
| **9527** | | | | | | | 3 |
| **9560** | | | | | | | 2 |
| **9647** | | | | | | | 3 |
| **9664** | | | | | | | 1 |
| **9671** | | | | | | | 3 |

Exhibit 8 - Isaacson Expert Report

Page 117

EXA-197

**Survey Data File**

| responseid | q7 | Q7_CODE_1 | Q7_CODE_2 | q8 | Q8_CODE_1 | Q8_CODE_2 | q9 |
|---|---|---|---|---|---|---|---|
| 9394 | | | | | | | 2 |
| 9412 | | | | | | | 2 |
| 9431 | China? | 9 | | because not a real tool | 9 | | 2 |
| 9447 | | | | | | | 2 |
| 9457 | | | | | | | 2 |
| 9463 | I DONT KNOW | 10 | | I DONT SEE ANY OTHER MARKINGS ON IT | 9 | | 2 |
| 9466 | | | | | | | 2 |
| 9481 | monster | 2 | | color and name on light | 2 | 3 | 2 |
| 9482 | | | | | | | 2 |
| 9483 | | | | | | | 2 |
| 9497 | Almost looks like something sponsored from BMX... Skateboarding... etc. | 9 | | the design's on the logo have a skull plus it's insulated so it shouldn't spill while you do BMX tricks. | 3 | 9 | 2 |
| 9516 | | | | | | | 2 |
| 9518 | | | | | | | 2 |
| 9527 | | | | | | | 2 |
| 9560 | | | | | | | 2 |
| 9647 | | | | | | | 1 |
| 9664 | snap on | | | the syle of the tool | 3 | | 2 |
| 9671 | | | | | | | 2 |

Exhibit 8 - Isaacson Expert Report

Page 118

EXA-198

**Survey Data File**

| responseid | q10a_1 | q10b_1 | q10c_1 | q11_1 | q12_1 | q13 |
|---|---|---|---|---|---|---|
| 9394 | 3 | 4 | 2 | 60563 | | 1 |
| 9412 | 3 | 4 | 2 | 18248 | | 1 |
| 9431 | 3 | 4 | 2 | 95971 | | 1 |
| 9447 | 3 | 4 | 2 | 15563 | | 1 |
| 9457 | 3 | 4 | 2 | 18326 | | 1 |
| 9463 | 3 | 4 | 2 | 60025 | | 1 |
| 9466 | 3 | 4 | 2 | 21629 | | 1 |
| 9481 | 3 | 4 | 2 | 17257 | | 1 |
| 9482 | 3 | 4 | 2 | 49007 | | 1 |
| 9483 | 3 | 4 | 2 | 38024 | | 1 |
| 9497 | 3 | 4 | 2 | 63368 | | 1 |
| 9516 | 3 | 4 | 2 | 62952 | | 1 |
| 9518 | 3 | 4 | 2 | 62095 | | 1 |
| 9527 | 3 | 4 | 2 | 2760 | | 1 |
| 9560 | 3 | 4 | 2 | 11208 | | 1 |
| 9647 | 3 | 4 | 2 | 85546 | | 1 |
| 9664 | 3 | 4 | 2 | 39180 | | 1 |
| 9671 | 3 | 4 | 2 | 53081 | | 1 |

Exhibit 8 - Isaacson Expert Report

**Survey Data Map**

**Variable Information**

| Variable | Label |
|---|---|
| responseid | ResponseID |
| interview_end | Interview End |
| qsamp | Shown for testing purposes only, please do not alter response |
| qa | What is your gender? |
| qb | What is your age? |
| qc_1 | Please enter the ZIP code of your work address. If you don't know the ZIP code of your work address, please enter the ZIP code of your home address instead. |
| hidregionzip | region from zip code |
| qd | Which, if any, of the following best describes the industry in which you work? If you work in more than one industry, please answer thinking about the industry in which you typically spend the most time working in a week. |
| qe_1 | Which, if any, of the following types of retailers are you likely to purchase from in the next 2 years? - Mobile tool distributor or tool truck |
| qe_2 | Which, if any, of the following types of retailers are you likely to purchase from in the next 2 years? - Hardware store or home improvement store |
| qe_3 | Which, if any, of the following types of retailers are you likely to purchase from in the next 2 years? - Auto parts wholesaler or retailer |
| qe_4 | Which, if any, of the following types of retailers are you likely to purchase from in the next 2 years? - Tire distributor or retailer |
| qf_1 | Which, if any, of the following items do you think you are likely to purchase from a mobile tool distributor or tool truck in the next 2 years? - Hand tools |
| qf_2 | Which, if any, of the following items do you think you are likely to purchase from a mobile tool distributor or tool truck in the next 2 years? - Work gloves |
| qf_3 | Which, if any, of the following items do you think you are likely to purchase from a mobile tool distributor or tool truck in the next 2 years? - Drink or beverage tumbler |
| qf_4 | Which, if any, of the following items do you think you are likely to purchase from a mobile tool distributor or tool truck in the next 2 years? - Portable lights or lighting |
| qf_5 | Which, if any, of the following items do you think you are likely to purchase from a mobile tool distributor or tool truck in the next 2 years? - Protective glasses or goggles |
| qf_6 | Which, if any, of the following items do you think you are likely to purchase from a mobile tool distributor or tool truck in the next 2 years? - Oil or grease |
| qf_7 | Which, if any, of the following items do you think you are likely to purchase from a mobile tool distributor or tool truck in the next 2 years? - Hand cleaner |
| qf_8 | Which, if any, of the following items do you think you are likely to purchase from a mobile tool distributor or tool truck in the next 2 years? - Car parts |
| qf1_1 | Which, if any, of the following items do you think you are likely to purchase from any type of retailer in the next 2 years? For each item, please answer yes,no or don't know. - Hand tools |
| qf1_2 | Which, if any, of the following items do you think you are likely to purchase from any type of retailer in the next 2 years? For each item, please answer yes,no or don't know. - Work gloves |
| qf1_3 | Which, if any, of the following items do you think you are likely to purchase from any type of retailer in the next 2 years? For each item, please answer yes,no or don't know. - Drink or beverage tumbler |

Exhibit 8 - Isaacson Expert Report

**Survey Data Map**

**Variable Information**

| Variable | Label |
|---|---|
| qf1_4 | Which, if any, of the following items do you think you are likely to purchase from any type of retailer in the next 2 years? For each item, please answer yes,no or don't know. - Portable lights or lighting |
| qf1_5 | Which, if any, of the following items do you think you are likely to purchase from any type of retailer in the next 2 years? For each item, please answer yes,no or don't know. - Protective glasses or goggles |
| qf1_6 | Which, if any, of the following items do you think you are likely to purchase from any type of retailer in the next 2 years? For each item, please answer yes,no or don't know. - Oil or grease |
| qf1_7 | Which, if any, of the following items do you think you are likely to purchase from any type of retailer in the next 2 years? For each item, please answer yes,no or don't know. - Hand cleaner |
| qf1_8 | Which, if any, of the following items do you think you are likely to purchase from any type of retailer in the next 2 years? For each item, please answer yes,no or don't know. - Car parts |
| qg_1 | Do you or does any member of your household work for any of these types of companies? - An advertising or public relations company |
| qg_2 | Do you or does any member of your household work for any of these types of companies? - A marketing research company |
| qg_3 | Do you or does any member of your household work for any of these types of companies? - A manufacturer or distributor of tools |
| qg_4 | Do you or does any member of your household work for any of these types of companies? - A manufacturer or distributor of drinkware |
| qg_5 | Do you or does any member of your household work for any of these types of companies? - A manufacturer or distributor of lights or lighting |
| qh | H. Have you participated in any survey about tools in the past 60 days? |
| qi | Have you participated in any survey about drinkware in the past 60 days? |
| qj | Have you participated in any survey about lights or lighting in the past 60 days? |
| qk | Please indicate the type of device you are using to take this survey. |
| ql | Do you usually wear eyeglasses or contact lenses when you use a [PIPE-IN DEVICE TYPE FROM Q.K; DO NOT BOLD OR CAPITALIZE]? |
| qm | Are you wearing your eyeglasses or contact lenses right now? |
| qn | Please put on your eyeglasses or contact lenses to complete the remainder of the survey. Are you wearing your eyeglasses or contact lenses right now? |
| qcell | CELL ASSIGNMENT |
| qp | Did you see the item in the picture clearly? |
| q1 | What company or brand do you think makes or puts out the item shown in the picture? |
| Q1_CODE_1 | Verbatim code |
| Q1_CODE_2 | Verbatim code |
| q2 | What makes you think that? |
| Q2_CODE_1 | Verbatim code |
| Q2_CODE_2 | Verbatim code |
| Q2_CODE_3 | Verbatim code |
| q3 | Are you aware of any other products or brands made or put out by the company that makes or puts out the item shown in the picture? |
| q4 | What other products or brands do you think are made or put out by the company that makes or puts out the item shown in the picture? |
| Q4_CODE_1 | Verbatim code |
| Q4_CODE_2 | Verbatim code |

Exhibit 8 - Isaacson Expert Report

Page 2

EXA-201

**Survey Data Map**

**Variable Information**

| Variable | Label |
|---|---|
| q5 | What makes you think that? |
| Q5_CODE_1 | Verbatim code |
| Q5_CODE_2 | Verbatim code |
| q6 | Do you think that whoever makes or puts out this item ...? |
| q7 | What other company or brand do you believe sponsored or approved whoever makes or puts out the item shown in the picture? |
| Q7_CODE_1 | Verbatim code |
| Q7_CODE_2 | Verbatim code |
| q8 | What makes you think that? |
| Q8_CODE_1 | Verbatim code |
| Q8_CODE_2 | Verbatim code |
| q9 | Do you have any type of colorblindness or color vision deficiency? |
| q10a_1 | For each column below, please indicate the color of the square you see on your screen. - Column A |
| q10b_1 | For each column below, please indicate the color of the square you see on your screen. - Column B |
| q10c_1 | For each column below, please indicate the color of the square you see on your screen. - Column C |
| q11_1 | Please enter the ZIP code of your work address. If you don't know the ZIP code of your work address, please enter the ZIP code of your home address instead. |
| q12_1 | To verify, please re-enter the ZIP code of your work address. If you don't know the ZIP code of your work address, please enter the ZIP code of your home address instead. |
| q13 | ...I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey. The answers I have given are truthful expressions of my opinions. |

Exhibit 8 - Isaacson Expert Report

Page 3

EXA-202

**Survey Data Map**

**Variable Values**

| Value | | Label |
|---|---|---|
| qsamp | 1 | SSI Sample |
| | 2 | Magazine Subscriber List |
| qa | 1 | Male |
| | 2 | Female |
| | 3 | Prefer not to answer |
| qb | 1 | 17 years old or younger |
| | 2 | 18 years old or older |
| | 3 | Prefer not to answer |
| hidregionzip | 1 | Northeast |
| | 2 | Midwest |
| | 3 | South |
| | 4 | West |
| | 5 | Not in the US |
| qd | 1 | Automotive or auto body service or repair |
| | 2 | Appliance service or repair |
| | 3 | Commercial or residential construction |
| | 4 | Plumbing services |
| | 5 | Heating or air conditioning service or repair |
| | 6 | Something else not listed here |
| | 7 | Prefer not to answer |
| qe_1 | 1 | Yes, I am likely to purchase from this type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase from this type of retailer in the next 2 years |
| | 3 | I don't know |
| qe_2 | 1 | Yes, I am likely to purchase from this type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase from this type of retailer in the next 2 years |
| | 3 | I don't know |
| qe_3 | 1 | Yes, I am likely to purchase from this type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase from this type of retailer in the next 2 years |
| | 3 | I don't know |
| qe_4 | 1 | Yes, I am likely to purchase from this type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase from this type of retailer in the next 2 years |
| | 3 | I don't know |
| qf_1 | 1 | Yes, I am likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 2 | No, I am not likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 3 | I don't know |
| qf_2 | 1 | Yes, I am likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 2 | No, I am not likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 3 | I don't know |

Exhibit 8 - Isaacson Expert Report

**Survey Data Map**

**Variable Values**

| Value | | Label |
|---|---|---|
| qf_3 | 1 | Yes, I am likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 2 | No, I am not likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 3 | I don't know |
| qf_4 | 1 | Yes, I am likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 2 | No, I am not likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 3 | I don't know |
| qf_5 | 1 | Yes, I am likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 2 | No, I am not likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 3 | I don't know |
| qf_6 | 1 | Yes, I am likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 2 | No, I am not likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 3 | I don't know |
| qf_7 | 1 | Yes, I am likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 2 | No, I am not likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 3 | I don't know |
| qf_8 | 1 | Yes, I am likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 2 | No, I am not likely to purchase this item from a mobile tool distributor or tool truck in the next 2 years |
| | 3 | I don't know |
| qf1_1 | 1 | Yes, I am likely to purchase this item from any type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase this item from any type of retailer in the next 2 years |
| | 3 | I don't know |
| qf1_2 | 1 | Yes, I am likely to purchase this item from any type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase this item from any type of retailer in the next 2 years |
| | 3 | I don't know |
| qf1_3 | 1 | Yes, I am likely to purchase this item from any type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase this item from any type of retailer in the next 2 years |
| | 3 | I don't know |
| qf1_4 | 1 | Yes, I am likely to purchase this item from any type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase this item from any type of retailer in the next 2 years |
| | 3 | I don't know |
| qf1_5 | 1 | Yes, I am likely to purchase this item from any type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase this item from any type of retailer in the next 2 years |
| | 3 | I don't know |
| qf1_6 | 1 | Yes, I am likely to purchase this item from any type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase this item from any type of retailer in the next 2 years |
| | 3 | I don't know |

Exhibit 8 - Isaacson Expert Report                                                                           Page 5

EXA-204

**Survey Data Map**

**Variable Values**

| Value | | Label |
|---|---|---|
| qf1_7 | 1 | Yes, I am likely to purchase this item from any type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase this item from any type of retailer in the next 2 years |
| | 3 | I don't know |
| qf1_8 | 1 | Yes, I am likely to purchase this item from any type of retailer in the next 2 years |
| | 2 | No, I am not likely to purchase this item from any type of retailer in the next 2 years |
| | 3 | I don't know |
| qg_1 | 1 | Yes, someone in my household does work for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| qg_2 | 1 | Yes, someone in my household does work for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| qg_3 | 1 | Yes, someone in my household does work for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| qg_4 | 1 | Yes, someone in my household does work for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| qg_5 | 1 | Yes, someone in my household does work for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| qh | 1 | Yes, I have participated in a survey about tools within the past 60 days |
| | 2 | No, I have not participated in a survey about tools within the past 60 days |
| | 3 | I don't know |
| qi | 1 | Yes, I have participated in a survey about drinkware within the past 60 days |
| | 2 | No, I have not participated in a survey about drinkware within the past 60 days |
| | 3 | I don't know |
| qj | 1 | Yes, I have participated in a survey about lights or lighting within the past 60 days |
| | 2 | No, I have not participated in a survey about lights or lighting within the past 60 days |
| | 3 | I don't know |
| qk | 1 | Desktop computer |
| | 2 | Laptop computer |
| | 3 | Tablet |
| | 4 | Smartphone |
| | 5 | Some other type of device not listed above |
| | 6 | I don't know |

Exhibit 8 - Isaacson Expert Report                                                                 Page 6

EXA-205

## Survey Data Map

### Variable Values

| Value | | Label |
|---|---|---|
| ql | 1 | Yes, I do usually wear eyeglasses or contact lenses when I use a [PIPE-IN DEVICE TYPE FROM Q.K] |
| | 2 | No, I do not usually wear eyeglasses or contact lenses when I use a [PIPE-IN DEVICE TYPE FROM Q.K.] |
| qm | 1 | Yes |
| | 2 | No |
| qn | 1 | Yes, I am wearing my eyeglasses or contact lenses |
| | 2 | No, I am not wearing my eyeglasses or contact lenses |
| qcell | 101 | Cell 1 - 101 Test screwdriver |
| | 202 | Cell 2 - 202 Control screwdriver |
| | 303 | Cell 3 - 303 Test tumbler |
| | 404 | Cell 4 - 404 Control tumbler |
| | 505 | Cell 5 - 505 Test worklight |
| | 606 | Cell 6 - 606 Control worklight |
| qp | 1 | Yes, I did see the item in the picture clearly |
| | 2 | No, I did not see the item in the picture clearly |
| | 3 | I don't know |
| q3 | 1 | Yes |
| | 2 | No |
| | 3 | I don't know |
| q6 | 1 | Is sponsored or approved by another company or brand, |
| | 2 | Is not sponsored or approved by another company or brand, |
| | 3 | Or, I don't know or have no opinion |
| q9 | 1 | Yes, I do have some type of colorblindness or color vision deficiency |
| | 2 | No, I do not have any type of colorblindness or color vision deficiency |
| | 3 | I don't know |
| q10a_1 | 1 | Black |
| | 2 | Blue |
| | 3 | Green |
| | 4 | Red |
| | 5 | White |
| | 6 | Some other color not listed here |
| | 7 | I don't know/am not sure |
| q10b_1 | 1 | Black |
| | 2 | Blue |
| | 3 | Green |
| | 4 | Red |
| | 5 | White |
| | 6 | Some other color not listed here |
| | 7 | I don't know/am not sure |

Exhibit 8 - Isaacson Expert Report                                                                          Page 7

EXA-206

**Survey Data Map**

**Variable Values**

| Value | | Label |
|---|---|---|
| q10c_1 | 1 | Black |
| | 2 | Blue |
| | 3 | Green |
| | 4 | Red |
| | 5 | White |
| | 6 | Some other color not listed here |
| | 7 | I don't know/am not sure |
| q13 | 1 | I agree |
| | 2 | I disagree |

Exhibit 8 - Isaacson Expert Report

EXA-207

**Exhibit 9:**
**Codes for Analyzing Verbatim Responses**

**Tools Survey**
**Verbatim Code Sheet**

Q.1     What company or brand do you think makes or puts out the item shown in the picture?

Q.4     What other products or brands do you think are made or put out by the company that makes or puts out the item shown in the picture?

Q.7     What other company or brand do you believe sponsored or approved whoever makes or puts out the item shown in the picture?

| | |
|---|---|
| 1 | **Monster Energy Company**<br>(Monster Energy / Monster energy drinks / Energy drinks / A drink company) |
| 2 | **Monster, unspecified**<br>(Referenced "Monster," but did not specify Monster Energy Company or ISN) |
| 3 | **Mountain or Mountain Mobile**<br>(Mountain tools / Mountain electronics) |
| 4 | **Brands other than Monster**<br>(Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) |
| 5 | **ISN, including ISN Monster**<br>(ISN brands, such as Monster tools / Monster lighting / Monster Mobile) |
| 6 | Tools or types of tools |
| 9 | Other |
| 10 | Don't know |

Exhibit 9 - Isaacson Expert Report                                        Page 1

EXA-209

**Tools Survey**
**Verbatim Code Sheet**


Q.2      What makes you think that?

Q.5      What makes you think that?

Q.8      What makes you think that?


| | |
|---|---|
| 2 | **The name or Monster Energy Company**<br>(It's written on it / It says it / It's on the label / I see it / Monster Energy / Monster energy drinks / Energy drinks / A drink company) |
| 3 | **The logo, design, or colors**<br>(The logo / The design / The style / The colors / It looks like their product) |
| 4 | **Personal experience**<br>(I've seen, used, owned it before / They advertise / Familiar) |
| 5 | Brand of tool, light, or retailer |
| 9 | Other |
| 10 | Don't know |

Exhibit 9 - Isaacson Expert Report                                                Page 2

EXA-210

**Exhibit 10:
Cross Tabulation Tables**

**Cross Tabulation Tables**

**Q.A What is your gender?**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| Male | 418 | 216 | 202 | 93.1% | 92.7% | 93.5% |
| Female | 31 | 17 | 14 | 6.9% | 7.3% | 6.5% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report                                                                                        Page 1

EXA-212

**Cross Tabulation Tables**

**Q.B What is your age?**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| 17 years old or younger | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 18 years old or older | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report                                                                                    Page 2

EXA-213

**Q.C Please enter the ZIP code of your work address.  If you don't know the ZIP code of your work address, please enter the ZIP code of your home address instead.**
**Region**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Northeast | 98 | 48 | 50 | 21.8% | 20.6% | 23.1% |
| Midwest | 136 | 74 | 62 | 30.3% | 31.8% | 28.7% |
| South | 122 | 63 | 59 | 27.2% | 27.0% | 27.3% |
| West | 93 | 48 | 45 | 20.7% | 20.6% | 20.8% |

Exhibit 10 - Isaacson Expert Report                                                                                            Page 3

EXA-214

Cross Tabulation Tables

**Q.D Which, if any, of the following best describes the industry in which you work?  If you work in more than one industry, please answer thinking about the industry in which you typically spend the most time working in a week.**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Automotive or auto body service or repair | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| Appliance service or repair | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Commercial or residential construction | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Plumbing services | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Heating or air conditioning service or repair | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Something else not listed here | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.E Which, if any, of the following types of retailers are you likely to purchase from in the next 2 years?  For each item, please answer yes, no, or you don't know.**
**Summary of "Yes" responses**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Mobile tool distributor or tool truck | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| Hardware store or home improvement store | 418 | 217 | 201 | 93.1% | 93.1% | 93.1% |
| Auto parts wholesaler or retailer | 443 | 229 | 214 | 98.7% | 98.3% | 99.1% |
| Tire distributor or retailer | 401 | 205 | 196 | 89.3% | 88.0% | 90.7% |

Exhibit 10 - Isaacson Expert Report

## Cross Tabulation Tables

**Q.F Which, if any, of the following items do you think you are likely to purchase from a mobile tool distributor or tool truck in the next 2 years?  For each item, please answer yes, no, or you don't know.**
**Summary of "Yes" responses**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Hand tools | 441 | 228 | 213 | 98.2% | 97.9% | 98.6% |
| Work gloves | 199 | 104 | 95 | 44.3% | 44.6% | 44.0% |
| Drink or beverage tumbler | 43 | 26 | 17 | 9.6% | 11.2% | 7.9% |
| Portable lights or lighting | 268 | 138 | 130 | 59.7% | 59.2% | 60.2% |
| Protective glasses or goggles | 231 | 124 | 107 | 51.4% | 53.2% | 49.5% |
| Oil or grease | 85 | 45 | 40 | 18.9% | 19.3% | 18.5% |
| Hand cleaner | 126 | 64 | 62 | 28.1% | 27.5% | 28.7% |
| Car parts | 95 | 54 | 41 | 21.2% | 23.2% | 19.0% |

Exhibit 10 - Isaacson Expert Report

Page 6

EXA-217

**Cross Tabulation Tables**

**Q.F1 Which, if any, of the following items do you think you are likely to purchase from any type of retailer in the next 2 years?  For each item, please answer yes, no, or you don't know.**
**Summary of "Yes" responses**
**NA = Not asked**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
|---|---|---|---|---|---|---|
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Hand tools | 4 | 4 | NA | 0.9% | 1.7% | NA |
| Work gloves | 5 | 5 | NA | 1.1% | 2.1% | NA |
| Drink or beverage tumbler | 5 | 5 | NA | 1.1% | 2.1% | NA |
| Portable lights or lighting | 5 | 5 | NA | 1.1% | 2.1% | NA |
| Protective glasses or goggles | 4 | 4 | NA | 0.9% | 1.7% | NA |
| Oil or grease | 4 | 4 | NA | 0.9% | 1.7% | NA |
| Hand cleaner | 3 | 3 | NA | 0.7% | 1.3% | NA |
| Car parts | 3 | 3 | NA | 0.7% | 1.3% | NA |

Exhibit 10 - Isaacson Expert Report                                                                              Page 7

**Cross Tabulation Tables**

**Q.G Do you or does any member of your household work for any of these types of companies?  For each type of company, please answer yes, no, or you don't know.**
**Summary of "No" responses**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
|  |  |  |  |  |  |  |
| An advertising or public relations company | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| A marketing research company | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| A manufacturer or distributor of tools | 436 | 227 | 209 | 97.1% | 97.4% | 96.8% |
| A manufacturer or distributor of drinkware | 46 | 29 | 17 | 10.2% | 12.4% | 7.9% |
| A manufacturer or distributor of lights or lighting | 266 | 137 | 129 | 59.2% | 58.8% | 59.7% |

Exhibit 10 - Isaacson Expert Report

Page 8

EXA-219

**Cross Tabulation Tables**

**Q.H Have you participated in any survey about tools in the past 60 days?  Please answer yes, no, or you don't know.**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Yes, I have participated in a survey about tools within the past 60 days | 3 | 3 | 0 | 0.7% | 1.3% | 0.0% |
| No, I have not participated in a survey about tools within the past 60 days | 430 | 222 | 208 | 95.8% | 95.3% | 96.3% |
| I don't know | 3 | 2 | 1 | 0.7% | 0.9% | 0.5% |
| Not asked | 13 | 6 | 7 | 2.9% | 2.6% | 3.2% |

Exhibit 10 - Isaacson Expert Report

Page 9

EXA-220

**Cross Tabulation Tables**

**Q.I Have you participated in any survey about drinkware in the past 60 days?  Please answer yes, no, or you don't know.**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| Yes, I have participated in a survey about drinkware within the past 60 days | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| No, I have not participated in a survey about drinkware within the past 60 days | 46 | 29 | 17 | 10.2% | 12.4% | 7.9% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Not asked | 403 | 204 | 199 | 89.8% | 87.6% | 92.1% |

Exhibit 10 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.J Have you participated in any survey about lights or lighting in the past 60 days?  Please answer yes, no, or you don't know.**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| Yes, I have participated in a survey about lights or lighting within the past 60 days | 1 | 1 | 0 | 0.2% | 0.4% | 0.0% |
| No, I have not participated in a survey about lights or lighting within the past 60 days | 265 | 136 | 129 | 59.0% | 58.4% | 59.7% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Not asked | 183 | 96 | 87 | 40.8% | 41.2% | 40.3% |

Exhibit 10 - Isaacson Expert Report                                                                                     Page 11

EXA-222

**Cross Tabulation Tables**

**Q.K Please indicate the type of device you are using to take this survey.**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| Desktop computer | 317 | 158 | 159 | 70.6% | 67.8% | 73.6% |
| Laptop computer | 106 | 61 | 45 | 23.6% | 26.2% | 20.8% |
| Tablet | 26 | 14 | 12 | 5.8% | 6.0% | 5.6% |
| Smartphone | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Some other type of device not listed above | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report

EXA-223

**Cross Tabulation Tables**

**Q.L Do you usually wear eyeglasses or contact lenses when you use a [DEVICE TYPE FROM Q.K]?**

**Base: All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| Yes, I do usually wear eyeglasses or contact lenses when I use a [DEVICE TYPE FROM Q.K] | 260 | 139 | 121 | 57.9% | 59.7% | 56.0% |
| No, I do not usually wear eyeglasses or contact lenses when I use a [DEVICE TYPE FROM Q.K.] | 189 | 94 | 95 | 42.1% | 40.3% | 44.0% |

Exhibit 10 - Isaacson Expert Report

Page 13

EXA-224

**Cross Tabulation Tables**

**Q.M Are you wearing your eyeglasses or contact lenses right now?**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
|  |  |  |  |  |  |  |
| Yes | 254 | 137 | 117 | 56.6% | 58.8% | 54.2% |
| No | 6 | 2 | 4 | 1.3% | 0.9% | 1.9% |
| Not asked | 189 | 94 | 95 | 42.1% | 40.3% | 44.0% |

Exhibit 10 - Isaacson Expert Report

Page 14

EXA-225

**Cross Tabulation Tables**

**Q.N Please put on your eyeglasses or contact lenses to complete the remainder of the survey.  Are you wearing your eyeglasses or contact lenses right now?**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| Yes, I am wearing my eyeglasses or contact lenses | 6 | 2 | 4 | 1.3% | 0.9% | 1.9% |
| No, I am not wearing my eyeglasses or contact lenses | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Not asked | 443 | 231 | 212 | 98.7% | 99.1% | 98.2% |

Exhibit 10 - Isaacson Expert Report                                                                                                          Page 15

EXA-226

**Cross Tabulation Tables**

**Q.P Did you see the item in the picture clearly?**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
|  |  |  |  |  |  |  |
| Yes, I did see the item in the picture clearly | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| No, I did not see the item in the picture clearly | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report                                                                                    Page 16

EXA-227

**Cross Tabulation Tables**

**Q.1 What company or brand do you think makes or puts out the item shown in the picture?**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test** | **Total Control** | **Total Test** | **Total Control** |
| Sample size | 233 | 216 | 100.0% | 100.0% |
| | | | | |
| **Monster Energy Company**<br>(Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 10 | 0 | 4.3% | 0.0% |
| **Monster, unspecified**<br>(Referenced "Monster," but did not specify Monster Energy Company or ISN) | 156 | 0 | 67.0% | 0.0% |
| **Mountain or Mountain Mobile**<br>(Mountain tools / Mountain electronics) | 0 | 172 | 0.0% | 79.6% |
| **Brands other than Monster**<br>(Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 37 | 32 | 15.9% | 14.8% |
| **ISN, including ISN Monster**<br>(ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 8 | 0 | 3.4% | 0.0% |
| Tools or types of tools | 0 | 1 | 0.0% | 0.5% |
| Other | 6 | 1 | 2.6% | 0.5% |
| Don't know | 20 | 12 | 8.6% | 5.6% |

Exhibit 10 - Isaacson Expert Report                                                                                    Page 17

EXA-228

**Cross Tabulation Tables**

**Q.1 What company or brand do you think makes or puts out the item shown in the picture?**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Monster Energy Company** (Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 1 | 4 | 5 | 0 | 0 | 0 | 1.0% | 4.0% | 17.2% | 0.0% | 0.0% | 0.0% |
| **Monster, unspecified** (Referenced "Monster," but did not specify Monster Energy Company or ISN) | 66 | 72 | 18 | 0 | 0 | 0 | 63.5% | 72.0% | 62.1% | 0.0% | 0.0% | 0.0% |
| **Mountain or Mountain Mobile** (Mountain tools / Mountain electronics) | 0 | 0 | 0 | 80 | 82 | 10 | 0.0% | 0.0% | 0.0% | 80.0% | 82.8% | 58.8% |
| **Brands other than Monster** (Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 22 | 14 | 1 | 16 | 12 | 4 | 21.2% | 14.0% | 3.4% | 16.0% | 12.1% | 23.5% |
| **ISN, including ISN Monster** (ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 2 | 4 | 2 | 0 | 0 | 0 | 1.9% | 4.0% | 6.9% | 0.0% | 0.0% | 0.0% |
| Tools or types of tools | 0 | 0 | 0 | 1 | 0 | 0 | 0.0% | 0.0% | 0.0% | 1.0% | 0.0% | 0.0% |
| Other | 2 | 2 | 2 | 0 | 0 | 1 | 1.9% | 2.0% | 6.9% | 0.0% | 0.0% | 5.9% |
| Don't know | 12 | 7 | 1 | 4 | 6 | 2 | 11.5% | 7.0% | 3.4% | 4.0% | 6.1% | 11.8% |

Exhibit 10 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.2 What makes you think that?  Please be as specific as possible.**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test** | **Total Control** | **Total Test** | **Total Control** |
| Sample size | 233 | 216 | 100.0% | 100.0% |
| **The name or Monster Energy Company**<br>(It's written on it / It says it / It's on the label / I see it / Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 154 | 163 | 66.1% | 75.5% |
| **The logo, design, or colors**<br>(The logo / The design / The style / The colors / It looks like their product) | 54 | 29 | 23.2% | 13.4% |
| **Personal experience**<br>(I've seen, used, owned it before / They advertise / Familiar) | 7 | 5 | 3.0% | 2.3% |
| Brand of tool, light, or retailer | 1 | 1 | 0.4% | 0.5% |
| Other | 27 | 19 | 11.6% | 8.8% |
| Don't know | 10 | 10 | 4.3% | 4.6% |

Exhibit 10 - Isaacson Expert Report                                                                                    Page 19

EXA-230

**Cross Tabulation Tables**

Q.2 What makes you think that?  Please be as specific as possible.

Base:  All Respondents

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Test** | | | **Control** | | | **Test** | | | **Control** | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **The name or Monster Energy Company** (It's written on it / It says it / It's on the label / I see it / Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 66 | 68 | 20 | 73 | 79 | 11 | 63.5% | 68.0% | 69.0% | 73.0% | 79.8% | 64.7% |
| **The logo, design, or colors** (The logo / The design / The style / The colors / It looks like their product) | 26 | 21 | 7 | 16 | 9 | 4 | 25.0% | 21.0% | 24.1% | 16.0% | 9.1% | 23.5% |
| **Personal experience** (I've seen, used, owned it before / They advertise / Familiar) | 1 | 5 | 1 | 1 | 2 | 2 | 1.0% | 5.0% | 3.4% | 1.0% | 2.0% | 11.8% |
| Brand of tool, light, or retailer | 0 | 1 | 0 | 1 | 0 | 0 | 0.0% | 1.0% | 0.0% | 1.0% | 0.0% | 0.0% |
| Other | 13 | 10 | 4 | 7 | 8 | 4 | 12.5% | 10.0% | 13.8% | 7.0% | 8.1% | 23.5% |
| Don't know | 7 | 3 | 0 | 3 | 7 | 0 | 6.7% | 3.0% | 0.0% | 3.0% | 7.1% | 0.0% |

Exhibit 10 - Isaacson Expert Report                                                                                   Page 20

EXA-231

**Cross Tabulation Tables**

**Q.3 Are you aware of any other products or brands made or put out by the company that makes or puts out the item shown in the picture?  Please answer yes, no, or you don't know.**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test** | **Total Control** | **Total Test** | **Total Control** |
| Sample size | 233 | 216 | 100.0% | 100.0% |
| | | | | |
| Yes | 64 | 19 | 27.5% | 8.8% |
| No | 142 | 167 | 60.9% | 77.3% |
| I don't know | 27 | 30 | 11.6% | 13.9% |

Exhibit 10 - Isaacson Expert Report

EXA-232

**Cross Tabulation Tables**

**Q.3 Are you aware of any other products or brands made or put out by the company that makes or puts out the item shown in the picture?  Please answer yes, no, or you don't know.**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes | 25 | 26 | 13 | 11 | 8 | 0 | 24.0% | 26.0% | 44.8% | 11.0% | 8.1% | 0.0% |
| No | 68 | 61 | 13 | 81 | 75 | 11 | 65.4% | 61.0% | 44.8% | 81.0% | 75.8% | 64.7% |
| I don't know | 11 | 13 | 3 | 8 | 16 | 6 | 10.6% | 13.0% | 10.3% | 8.0% | 16.2% | 35.3% |

Exhibit 10 - Isaacson Expert Report

EXA-233

**Cross Tabulation Tables**

**Q.4 What other products or brands do you think are made or put out by the company that makes or puts out the item shown in the picture?**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test** | **Total Control** | **Total Test** | **Total Control** |
| Sample size | 233 | 216 | 100.0% | 100.0% |
| | | | | |
| **Monster Energy Company**<br>(Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 27 | 0 | 11.6% | 0.0% |
| **Monster, unspecified**<br>(Referenced "Monster," but did not specify Monster Energy Company or ISN) | 0 | 0 | 0.0% | 0.0% |
| **Mountain or Mountain Mobile**<br>(Mountain tools / Mountain electronics) | 0 | 2 | 0.0% | 0.9% |
| **Brands other than Monster**<br>(Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 8 | 8 | 3.4% | 3.7% |
| **ISN, including ISN Monster**<br>(ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 1 | 0 | 0.4% | 0.0% |
| Tools or types of tools | 18 | 9 | 7.7% | 4.2% |
| Other | 7 | 2 | 3.0% | 0.9% |
| Don't know | 5 | 0 | 2.1% | 0.0% |

Exhibit 10 - Isaacson Expert Report

Page 23

EXA-234

**Cross Tabulation Tables**

**Q.4 What other products or brands do you think are made or put out by the company that makes or puts out the item shown in the picture?**

**Base: All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Monster Energy Company** (Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 10 | 10 | 7 | 0 | 0 | 0 | 9.6% | 10.0% | 24.1% | 0.0% | 0.0% | 0.0% |
| **Monster, unspecified** (Referenced "Monster," but did not specify Monster Energy Company or ISN) | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Mountain or Mountain Mobile** (Mountain tools / Mountain electronics) | 0 | 0 | 0 | 2 | 0 | 0 | 0.0% | 0.0% | 0.0% | 2.0% | 0.0% | 0.0% |
| **Brands other than Monster** (Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 3 | 2 | 3 | 6 | 2 | 0 | 2.9% | 2.0% | 10.3% | 6.0% | 2.0% | 0.0% |
| **ISN, including ISN Monster** (ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 0 | 1 | 0 | 0 | 0 | 0 | 0.0% | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Tools or types of tools | 10 | 7 | 1 | 5 | 4 | 0 | 9.6% | 7.0% | 3.4% | 5.0% | 4.0% | 0.0% |
| Other | 1 | 4 | 2 | 0 | 2 | 0 | 1.0% | 4.0% | 6.9% | 0.0% | 2.0% | 0.0% |
| Don't know | 1 | 3 | 1 | 0 | 0 | 0 | 1.0% | 3.0% | 3.4% | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report                                                                    Page 24

EXA-235

Cross Tabulation Tables

**Q.4 What other products or brands do you think are made or put out by the company that makes or puts out the item shown in the picture?**
**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test** | **Total Control** | **Total Test** | **Total Control** |
| Sample size | 233 | 216 | 100.0% | 100.0% |
| | | | | |
| **Monster Energy Company** (Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 24 | 0 | 10.3% | 0.0% |
| **Monster, unspecified** (Referenced "Monster," but did not specify Monster Energy Company or ISN) | 0 | 0 | 0.0% | 0.0% |
| **Mountain or Mountain Mobile** (Mountain tools / Mountain electronics) | 0 | 0 | 0.0% | 0.0% |
| **Brands other than Monster** (Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 7 | 5 | 3.0% | 2.3% |
| **ISN, including ISN Monster** (ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 1 | 0 | 0.4% | 0.0% |
| Tools or types of tools | 18 | 9 | 7.7% | 4.2% |
| Other | 7 | 2 | 3.0% | 0.9% |
| Don't know | 5 | 0 | 2.1% | 0.0% |

Exhibit 10 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.4 What other products or brands do you think are made or put out by the company that makes or puts out the item shown in the picture?**
**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Test** | | | **Control** | | | **Test** | | | **Control** | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Monster Energy Company** (Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 10 | 9 | 5 | 0 | 0 | 0 | 9.6% | 9.0% | 17.2% | 0.0% | 0.0% | 0.0% |
| **Monster, unspecified** (Referenced "Monster," but did not specify Monster Energy Company or ISN) | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Mountain or Mountain Mobile** (Mountain tools / Mountain electronics) | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Brands other than Monster** (Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 2 | 2 | 3 | 3 | 2 | 0 | 1.9% | 2.0% | 10.3% | 3.0% | 2.0% | 0.0% |
| **ISN, including ISN Monster** (ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 0 | 1 | 0 | 0 | 0 | 0 | 0.0% | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Tools or types of tools | 10 | 7 | 1 | 5 | 4 | 0 | 9.6% | 7.0% | 3.4% | 5.0% | 4.0% | 0.0% |
| Other | 1 | 4 | 2 | 0 | 2 | 0 | 1.0% | 4.0% | 6.9% | 0.0% | 2.0% | 0.0% |
| Don't know | 1 | 3 | 1 | 0 | 0 | 0 | 1.0% | 3.0% | 3.4% | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report                                                                              Page 26

EXA-237

**Cross Tabulation Tables**

**Q.5 What makes you think that?  Please be as specific as possible.**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test** | **Total Control** | **Total Test** | **Total Control** |
| Sample size | 233 | 216 | 100.0% | 100.0% |
| | | | | |
| **The name or Monster Energy Company** (It's written on it / It says it / It's on the label / I see it / Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 13 | 2 | 5.6% | 0.9% |
| **The logo, design, or colors** (The logo / The design / The style / The colors / It looks like their product) | 11 | 0 | 4.7% | 0.0% |
| **Personal experience** (I've seen, used, owned it before / They advertise / Familiar) | 28 | 12 | 12.0% | 5.6% |
| Brand of tool, light, or retailer | 3 | 2 | 1.3% | 0.9% |
| Other | 14 | 5 | 6.0% | 2.3% |
| Don't know | 3 | 0 | 1.3% | 0.0% |

Exhibit 10 - Isaacson Expert Report

Page 27

EXA-238

Cross Tabulation Tables

Q.5 What makes you think that?  Please be as specific as possible.

Base:  All Respondents

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **The name or Monster Energy Company** (It's written on it / It says it / It's on the label / I see it / Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 3 | 7 | 3 | 2 | 0 | 0 | 2.9% | 7.0% | 10.3% | 2.0% | 0.0% | 0.0% |
| **The logo, design, or colors** (The logo / The design / The style / The colors / It looks like their product) | 3 | 6 | 2 | 0 | 0 | 0 | 2.9% | 6.0% | 6.9% | 0.0% | 0.0% | 0.0% |
| **Personal experience** (I've seen, used, owned it before / They advertise / Familiar) | 11 | 11 | 6 | 6 | 6 | 0 | 10.6% | 11.0% | 20.7% | 6.0% | 6.1% | 0.0% |
| Brand of tool, light, or retailer | 2 | 0 | 1 | 2 | 0 | 0 | 1.9% | 0.0% | 3.4% | 2.0% | 0.0% | 0.0% |
| Other | 6 | 5 | 3 | 3 | 2 | 0 | 5.8% | 5.0% | 10.3% | 3.0% | 2.0% | 0.0% |
| Don't know | 1 | 2 | 0 | 0 | 0 | 0 | 1.0% | 2.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report

Page 28

EXA-239

**Cross Tabulation Tables**

**Q.6 Do you think that whoever makes or puts out this item …?**

**Base:  All Respondents**

|  | Counts | | Percentages | |
|---|---|---|---|---|
|  | **Total Test** | **Total Control** | **Total Test** | **Total Control** |
| Sample size | 233 | 216 | 100.0% | 100.0% |
|  |  |  |  |  |
| Is sponsored or approved by another company or brand | 111 | 66 | 47.6% | 30.6% |
| Is not sponsored or approved by another company or brand | 23 | 24 | 9.9% | 11.1% |
| Or, I don't know or have no opinion | 99 | 126 | 42.5% | 58.3% |

Exhibit 10 - Isaacson Expert Report

Page 29

EXA-240

**Cross Tabulation Tables**

**Q.6 Do you think that whoever makes or puts out this item …?**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Is sponsored or approved by another company or brand | 47 | 44 | 20 | 29 | 28 | 9 | 45.2% | 44.0% | 69.0% | 29.0% | 28.3% | 52.9% |
| Is not sponsored or approved by another company or brand | 11 | 9 | 3 | 12 | 10 | 2 | 10.6% | 9.0% | 10.3% | 12.0% | 10.1% | 11.8% |
| Or, I don't know or have no opinion | 46 | 47 | 6 | 59 | 61 | 6 | 44.2% | 47.0% | 20.7% | 59.0% | 61.6% | 35.3% |

Exhibit 10 - Isaacson Expert Report

EXA-241

**Cross Tabulation Tables**

Q.7 What other company or brand do you believe sponsored or approved whoever makes or puts out the item shown in the picture?

Base:  All Respondents

| | Counts | | Percentages | |
|---|---|---|---|---|
| | Total Test | Total Control | Total Test | Total Control |
| Sample size | 233 | 216 | 100.0% | 100.0% |
| | | | | |
| **Monster Energy Company** (Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 32 | 0 | 13.7% | 0.0% |
| **Monster, unspecified** (Referenced "Monster," but did not specify Monster Energy Company or ISN) | 16 | 0 | 6.9% | 0.0% |
| **Mountain or Mountain Mobile** (Mountain tools / Mountain electronics) | 0 | 2 | 0.0% | 0.9% |
| **Brands other than Monster** (Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 31 | 34 | 13.3% | 15.7% |
| **ISN, including ISN Monster** (ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 0 | 0 | 0.0% | 0.0% |
| Tools or types of tools | 2 | 4 | 0.9% | 1.9% |
| Other | 5 | 6 | 2.1% | 2.8% |
| Don't know | 28 | 21 | 12.0% | 9.7% |

Exhibit 10 - Isaacson Expert Report

**Cross Tabulation Tables**

**Q.7 What other company or brand do you believe sponsored or approved whoever makes or puts out the item shown in the picture?**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Monster Energy Company** (Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 11 | 18 | 3 | 0 | 0 | 0 | 10.6% | 18.0% | 10.3% | 0.0% | 0.0% | 0.0% |
| **Monster, unspecified** (Referenced "Monster," but did not specify Monster Energy Company or ISN) | 3 | 9 | 4 | 0 | 0 | 0 | 2.9% | 9.0% | 13.8% | 0.0% | 0.0% | 0.0% |
| **Mountain or Mountain Mobile** (Mountain tools / Mountain electronics) | 0 | 0 | 0 | 0 | 1 | 1 | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% | 5.9% |
| **Brands other than Monster** (Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 16 | 7 | 8 | 15 | 14 | 5 | 15.4% | 7.0% | 27.6% | 15.0% | 14.1% | 29.4% |
| **ISN, including ISN Monster** (ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Tools or types of tools | 1 | 1 | 0 | 3 | 1 | 0 | 1.0% | 1.0% | 0.0% | 3.0% | 1.0% | 0.0% |
| Other | 2 | 2 | 1 | 2 | 2 | 2 | 1.9% | 2.0% | 3.4% | 2.0% | 2.0% | 11.8% |
| Don't know | 14 | 9 | 5 | 9 | 11 | 1 | 13.5% | 9.0% | 17.2% | 9.0% | 11.1% | 5.9% |

Exhibit 10 - Isaacson Expert Report

Page 32

EXA-243

**Cross Tabulation Tables**

**Q.7 What other company or brand do you believe sponsored or approved whoever makes or puts out the item shown in the picture?**
Excludes double counting of respondents

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test** | **Total Control** | **Total Test** | **Total Control** |
| Sample size | 233 | 216 | 100.0% | 100.0% |
| **Monster Energy Company** (Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 23 | 0 | 9.9% | 0.0% |
| **Monster, unspecified** (Referenced "Monster," but did not specify Monster Energy Company or ISN) | 7 | 0 | 3.0% | 0.0% |
| **Mountain or Mountain Mobile** (Mountain tools / Mountain electronics) | 0 | 1 | 0.0% | 0.5% |
| **Brands other than Monster** (Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 22 | 24 | 9.4% | 11.1% |
| **ISN, including ISN Monster** (ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 0 | 0 | 0.0% | 0.0% |
| Tools or types of tools | 2 | 4 | 0.9% | 1.9% |
| Other | 4 | 5 | 1.7% | 2.3% |
| Don't know | 27 | 20 | 11.6% | 9.3% |

Exhibit 10 - Isaacson Expert Report

Page 33

EXA-244

**Cross Tabulation Tables**

**Q.7 What other company or brand do you believe sponsored or approved whoever makes or puts out the item shown in the picture?**
**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Monster Energy Company** (Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 10 | 12 | 1 | 0 | 0 | 0 | 9.6% | 12.0% | 3.4% | 0.0% | 0.0% | 0.0% |
| **Monster, unspecified** (Referenced "Monster," but did not specify Monster Energy Company or ISN) | 2 | 4 | 1 | 0 | 0 | 0 | 1.9% | 4.0% | 3.4% | 0.0% | 0.0% | 0.0% |
| **Mountain or Mountain Mobile** (Mountain tools / Mountain electronics) | 0 | 0 | 0 | 0 | 0 | 1 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 5.9% |
| **Brands other than Monster** (Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 12 | 4 | 6 | 9 | 11 | 4 | 11.5% | 4.0% | 20.7% | 9.0% | 11.1% | 23.5% |
| **ISN, including ISN Monster** (ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Tools or types of tools | 1 | 1 | 0 | 3 | 1 | 0 | 1.0% | 1.0% | 0.0% | 3.0% | 1.0% | 0.0% |
| Other | 2 | 2 | 0 | 2 | 2 | 1 | 1.9% | 2.0% | 0.0% | 2.0% | 2.0% | 5.9% |
| Don't know | 13 | 9 | 5 | 8 | 11 | 1 | 12.5% | 9.0% | 17.2% | 8.0% | 11.1% | 5.9% |

Exhibit 10 - Isaacson Expert Report

Page 34

EXA-245

**Cross Tabulation Tables**

**Q.8 What makes you think that?  Please be as specific as possible.**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test** | **Total Control** | **Total Test** | **Total Control** |
| Sample size | 233 | 216 | 100.0% | 100.0% |
| | | | | |
| **The name or Monster Energy Company** (It's written on it / It says it / It's on the label / I see it / Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 25 | 3 | 10.7% | 1.4% |
| **The logo, design, or colors** (The logo / The design / The style / The colors / It looks like their product) | 42 | 21 | 18.0% | 9.7% |
| **Personal experience** (I've seen, used, owned it before / They advertise / Familiar) | 3 | 3 | 1.3% | 1.4% |
| Brand of tool, light, or retailer | 5 | 4 | 2.1% | 1.9% |
| Other | 36 | 29 | 15.5% | 13.4% |
| Don't know | 18 | 11 | 7.7% | 5.1% |

Exhibit 10 - Isaacson Expert Report                                                                                    Page 35

EXA-246

**Cross Tabulation Tables**

**Q.8 What makes you think that?  Please be as specific as possible.**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Test** | | | **Control** | | | **Test** | | | **Control** | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **The name or Monster Energy Company** (It's written on it / It says it / It's on the label / I see it / Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 11 | 13 | 1 | 0 | 2 | 1 | 10.6% | 13.0% | 3.4% | 0.0% | 2.0% | 5.9% |
| **The logo, design, or colors** (The logo / The design / The style / The colors / It looks like their product) | 19 | 21 | 2 | 11 | 6 | 4 | 18.3% | 21.0% | 6.9% | 11.0% | 6.1% | 23.5% |
| **Personal experience** (I've seen, used, owned it before / They advertise / Familiar) | 1 | 0 | 2 | 0 | 2 | 1 | 1.0% | 0.0% | 6.9% | 0.0% | 2.0% | 5.9% |
| Brand of tool, light, or retailer | 3 | 2 | 0 | 3 | 1 | 0 | 2.9% | 2.0% | 0.0% | 3.0% | 1.0% | 0.0% |
| Other | 12 | 12 | 12 | 12 | 14 | 3 | 11.5% | 12.0% | 41.4% | 12.0% | 14.1% | 17.6% |
| Don't know | 9 | 4 | 5 | 5 | 5 | 1 | 8.7% | 4.0% | 17.2% | 5.0% | 5.1% | 5.9% |

Exhibit 10 - Isaacson Expert Report

Page 36

EXA-247

**Cross Tabulation Tables**

**Summary of Questions 1, 4, and 7**
**Q.1 What company or brand do you think makes or puts out the item shown in the picture?**
**Q.4 What other products or brands do you think are made or put out by the company that makes or puts out the item shown in the picture?**
**Q.7 What other company or brand do you believe sponsored or approved whoever makes or puts out the item shown in the picture?**
**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test** | **Total Control** | **Total Test** | **Total Control** |
| Sample size | 233 | 216 | 100.0% | 100.0% |
| | | | | |
| **Monster Energy Company** (Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 57 | 0 | 24.5% | 0.0% |
| **Monster, unspecified** (Referenced "Monster," but did not specify Monster Energy Company or ISN) | 163 | 0 | 70.0% | 0.0% |
| **Mountain or Mountain Mobile** (Mountain tools / Mountain electronics) | 0 | 173 | 0.0% | 80.1% |
| **Brands other than Monster** (Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 66 | 61 | 28.3% | 28.2% |
| **ISN, including ISN Monster** (ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 9 | 0 | 3.9% | 0.0% |
| Tools or types of tools | 20 | 14 | 8.6% | 6.5% |
| Other | 17 | 8 | 7.3% | 3.7% |
| Don't know | 52 | 32 | 22.3% | 14.8% |

Exhibit 10 - Isaacson Expert Report                                                                                   Page 37

EXA-248

**Cross Tabulation Tables**

**Summary of Questions 1, 4, and 7**
**Q.1 What company or brand do you think makes or puts out the item shown in the picture?**
**Q.4 What other products or brands do you think are made or put out by the company that makes or puts out the item shown in the picture?**
**Q.7 What other company or brand do you believe sponsored or approved whoever makes or puts out the item shown in the picture?**
**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Monster Energy Company** (Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 21 | 25 | 11 | 0 | 0 | 0 | 20.2% | 25.0% | 37.9% | 0.0% | 0.0% | 0.0% |
| **Monster, unspecified** (Referenced "Monster," but did not specify Monster Energy Company or ISN) | 68 | 76 | 19 | 0 | 0 | 0 | 65.4% | 76.0% | 65.5% | 0.0% | 0.0% | 0.0% |
| **Mountain or Mountain Mobile** (Mountain tools / Mountain electronics) | 0 | 0 | 0 | 80 | 82 | 11 | 0.0% | 0.0% | 0.0% | 80.0% | 82.8% | 64.7% |
| **Brands other than Monster** (Brands of retailers or tools, such as Sears, Craftsman, Snap-On, Harbor Freight, AutoZone, and others) | 36 | 20 | 10 | 28 | 25 | 8 | 34.6% | 20.0% | 34.5% | 28.0% | 25.3% | 47.1% |
| **ISN, including ISN Monster** (ISN brands, such as Monster tools / Monster lighting / Monster Mobile) | 2 | 5 | 2 | 0 | 0 | 0 | 1.9% | 5.0% | 6.9% | 0.0% | 0.0% | 0.0% |
| Tools or types of tools | 11 | 8 | 1 | 9 | 5 | 0 | 10.6% | 8.0% | 3.4% | 9.0% | 5.1% | 0.0% |
| Other | 5 | 8 | 4 | 2 | 4 | 2 | 4.8% | 8.0% | 13.8% | 2.0% | 4.0% | 11.8% |
| Don't know | 26 | 19 | 7 | 12 | 17 | 3 | 25.0% | 19.0% | 24.1% | 12.0% | 17.2% | 17.6% |

Exhibit 10 - Isaacson Expert Report                                                                                   Page 38

EXA-249

**Cross Tabulation Tables**

**Summary of Questions 2, 5, and 8**
**Q.2 What makes you think that?  Please be as specific as possible.**
**Q.5 What makes you think that?  Please be as specific as possible.**
**Q.8 What makes you think that?  Please be as specific as possible.**
**Excludes double counting of respondents**

**Base:  Respondents who indicated Monster Energy, Monster energy drinks, Energy drinks, a drink company, and similar themes in Questions 1, 4, or 7.**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Total Test** | **Total Control** | **Total Test** | **Total Control** |
| Sample size | 57 | 0 | 100.0% | 100.0% |
| | | | | |
| **The name or Monster Energy Company** (It's written on it / It says it / It's on the label / I see it / Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 49 | 0 | 86.0% | 0.0% |
| **The logo, design, or colors** (The logo / The design / The style / The colors / It looks like their product) | 35 | 0 | 61.4% | 0.0% |
| **Personal experience** (I've seen, used, owned it before / They advertise / Familiar) | 14 | 0 | 24.6% | 0.0% |
| Brand of tool, light, or retailer | 1 | 0 | 1.8% | 0.0% |
| Other | 21 | 0 | 36.8% | 0.0% |
| Don't know | 7 | 0 | 12.3% | 0.0% |

Exhibit 10 - Isaacson Expert Report                                                                                          Page 39

EXA-250

**Cross Tabulation Tables**

**Summary of Questions 2, 5, and 8**
**Q.2 What makes you think that?  Please be as specific as possible.**
**Q.5 What makes you think that?  Please be as specific as possible.**
**Q.8 What makes you think that?  Please be as specific as possible.**
**Excludes double counting of respondents**

**Base:  Respondents who indicated Monster Energy, Monster energy drinks, Energy drinks, a drink company, and similar themes in Questions 1, 4, or 7.**

| | Counts | | | | | | Percentages | | | | | |
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 21 | 25 | 11 | 0 | 0 | 0 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **The name or Monster Energy Company** (It's written on it / It says it / It's on the label / I see it / Monster Energy / Monster energy drinks / Energy drinks / A drink company) | 19 | 21 | 9 | 0 | 0 | 0 | 90.5% | 84.0% | 81.8% | 0.0% | 0.0% | 0.0% |
| **The logo, design, or colors** (The logo / The design / The style / The colors / It looks like their product) | 13 | 17 | 5 | 0 | 0 | 0 | 61.9% | 68.0% | 45.5% | 0.0% | 0.0% | 0.0% |
| **Personal experience** (I've seen, used, owned it before / They advertise / Familiar) | 6 | 3 | 5 | 0 | 0 | 0 | 28.6% | 12.0% | 45.5% | 0.0% | 0.0% | 0.0% |
| Brand of tool, light, or retailer | 1 | 0 | 0 | 0 | 0 | 0 | 4.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other | 8 | 7 | 6 | 0 | 0 | 0 | 38.1% | 28.0% | 54.5% | 0.0% | 0.0% | 0.0% |
| Don't know | 4 | 1 | 2 | 0 | 0 | 0 | 19.0% | 4.0% | 18.2% | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report                                                                                     Page 40

EXA-251

**Cross Tabulation Tables**

**Q.9 Do you have any type of color blindness or color vision deficiency?  Please answer yes, no, or you don't know.**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Yes, I do have some type of color blindness or color vision deficiency | 21 | 11 | 10 | 4.7% | 4.7% | 4.6% |
| No, I do not have any type of color blindness or color vision deficiency | 416 | 218 | 198 | 92.7% | 93.6% | 91.7% |
| I don't know | 12 | 4 | 8 | 2.7% | 1.7% | 3.7% |

Exhibit 10 - Isaacson Expert Report

Page 41

EXA-252

**Cross Tabulation Tables**

**Q.9 Do you have any type of color blindness or color vision deficiency?  Please answer yes, no, or you don't know.**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes, I do have some type of color blindness or color vision deficiency | 5 | 5 | 1 | 5 | 5 | 0 | 4.8% | 5.0% | 3.4% | 5.0% | 5.1% | 0.0% |
| No, I do not have any type of color blindness or color vision deficiency | 97 | 93 | 28 | 92 | 89 | 17 | 93.3% | 93.0% | 96.6% | 92.0% | 89.9% | 100.0% |
| I don't know | 2 | 2 | 0 | 3 | 5 | 0 | 1.9% | 2.0% | 0.0% | 3.0% | 5.1% | 0.0% |

Exhibit 10 - Isaacson Expert Report

Page 42

EXA-253

**Cross Tabulation Tables**

**Q.10 This next question tests the display of the device you are using.  For each column below, please indicate the color of the square you see on your screen.**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| **Green Square** | | | | | | |
| Black | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Blue | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Green | 447 | 231 | 216 | 99.6% | 99.1% | 100.0% |
| Red | 2 | 2 | 0 | 0.4% | 0.9% | 0.0% |
| White | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Some other color not listed here | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know/am not sure | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| **Red Square** | | | | | | |
| Black | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Blue | 3 | 3 | 0 | 0.7% | 1.3% | 0.0% |
| Green | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Red | 437 | 227 | 210 | 97.3% | 97.4% | 97.2% |
| White | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Some other color not listed here | 9 | 3 | 6 | 2.0% | 1.3% | 2.8% |
| I don't know/am not sure | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report                                                                                          Page 43

EXA-254

**Cross Tabulation Tables**

**Q.10 This next question tests the display of the device you are using.  For each column below, please indicate the color of the square you see on your screen.**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Total Test** | **Total Control** | **All Respondents** | **Total Test** | **Total Control** |
| Sample size | 449 | 233 | 216 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| **Blue Square** | | | | | | |
| Black | 1 | 1 | 0 | 0.2% | 0.4% | 0.0% |
| Blue | 447 | 231 | 216 | 99.6% | 99.1% | 100.0% |
| Green | 1 | 1 | 0 | 0.2% | 0.4% | 0.0% |
| Red | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| White | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Some other color not listed here | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know/am not sure | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report                                                                                    Page 44

EXA-255

**Cross Tabulation Tables**

**Q.10 This next question tests the display of the device you are using.  For each column below, please indicate the color of the square you see on your screen.**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Green Square** | | | | | | | | | | | | |
| Black | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Blue | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Green | 103 | 99 | 29 | 100 | 99 | 17 | 99.0% | 99.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Red | 1 | 1 | 0 | 0 | 0 | 0 | 1.0% | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| White | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Some other color not listed here | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| I don't know/am not sure | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Red Square** | | | | | | | | | | | | |
| Black | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Blue | 1 | 1 | 1 | 0 | 0 | 0 | 1.0% | 1.0% | 3.4% | 0.0% | 0.0% | 0.0% |
| Green | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Red | 101 | 98 | 28 | 98 | 97 | 15 | 97.1% | 98.0% | 96.6% | 98.0% | 98.0% | 88.2% |
| White | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Some other color not listed here | 2 | 1 | 0 | 2 | 2 | 2 | 1.9% | 1.0% | 0.0% | 2.0% | 2.0% | 11.8% |
| I don't know/am not sure | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report

Page 45

EXA-256

**Cross Tabulation Tables**

**Q.10 This next question tests the display of the device you are using.  For each column below, please indicate the color of the square you see on your screen.**

**Base:  All Respondents**

| | Counts | | | | | | Percentages | | | | | |
| | Test | | | Control | | | Test | | | Control | | |
| | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler | Screw-driver | Work Light | Tumbler |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 104 | 100 | 29 | 100 | 99 | 17 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Blue Square** | | | | | | | | | | | | |
| Black | 1 | 0 | 0 | 0 | 0 | 0 | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Blue | 102 | 100 | 29 | 100 | 99 | 17 | 98.1% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Green | 1 | 0 | 0 | 0 | 0 | 0 | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Red | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| White | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Some other color not listed here | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| I don't know/am not sure | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report

Page 46

EXA-257

## Cross Tabulation Tables

**Summary of Questions 9 and 10**
Q.9 Do you have any type of color blindness or color vision deficiency?  Please answer yes, no, or you don't know.
Q.10 This next question tests the display of the device you are using.  For each column below, please indicate the color of the square you see on your screen.

| | **Counts** | | | | | | | | | |
| | | **Have Any Type of Color Blindness** | | | **Test** | | | **Control** | | |
| | **All Respondents** | **Yes** | **No** | **I Don't Know** | **Screw-driver** | **Work Light** | **Tumbler** | **Screw-driver** | **Work Light** | **Tumbler** |
|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 449 | 21 | 416 | 12 | 104 | 100 | 29 | 100 | 99 | 17 |
| All square colors correct | 435 | 20 | 403 | 12 | 100 | 98 | 28 | 97 | 97 | 15 |
| 1 incorrect square color | 13 | 0 | 13 | 0 | 3 | 2 | 1 | 3 | 2 | 2 |
| 2 incorrect square colors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 incorrect square colors | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | **Percentages** | | | | | | | | | |
| | | **Have Any Type of Color Blindness** | | | **Test** | | | **Control** | | |
| | **All Respondents** | **Yes** | **No** | **I Don't Know** | **Screw-driver** | **Work Light** | **Tumbler** | **Screw-driver** | **Work Light** | **Tumbler** |
|---|---|---|---|---|---|---|---|---|---|---|
| Sample size | 449 | 21 | 416 | 12 | 104 | 100 | 29 | 100 | 99 | 17 |
| All square colors correct | 96.9% | 95.2% | 96.9% | 100.0% | 96.2% | 98.0% | 96.6% | 97.0% | 98.0% | 88.2% |
| 1 incorrect square color | 2.9% | 0.0% | 3.1% | 0.0% | 2.9% | 2.0% | 3.4% | 3.0% | 2.0% | 11.8% |
| 2 incorrect square colors | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3 incorrect square colors | 0.2% | 4.8% | 0.0% | 0.0% | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Exhibit 10 - Isaacson Expert Report                                                                                        Page 47

EXA-258

### CERTIFICATE OF SERVICE

I am a citizen of the United States of America and I am employed in Irvine, California.  I am over the age of 18 and not a party to the within action. My business address is 2040 Main Street, Fourteenth Floor, Irvine, California.

On February 23, 2018, I served the foregoing: EXPERT REPORT SUBMITTED BY DR. BRUCE ISAACSON MEASURING THE LIKELIHOOD OF CONFUSION BETWEEN CERTAIN PRODUCTS FROM ISN AND MONSTER ENERGY COMPANY on the parties or their counsel shown below, by transmitting it electronically to the addresses as follows:

***VIA ELECTRONIC MAIL:***

Douglas C. Smith
dsmith@smitlaw.com
SMITH LAW OFFICES, LLP
4204 Riverwalk Parkway, Suite 250
Riverside, California 92505

Jeffrey S. Standley
jstandley@standleyllp.com
Melissa A. Rogers Mccurdy
mmccurdy@standleyllp.com
F. Michael Speed
mspeed@standleyllp.com
Standley Law Group LLP
6300 Riverside Drive
Dublin, Ohio 43017

I declare that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on February 23, 2018, at Irvine, California.

_____
Claire A. Stoneman

EXA-259