# EXHIBIT B

## INTEGRATED SUPPLY NETWORK, LLC'S OBJECTIONS TO AMENDED JOINT TRIAL EXHIBIT LIST

Defendant Integrated Supply Network, LLC ("ISN" or "Defendant") hereby submits its objections to the following exhibits on the Amended Joint Trial Exhibit List:

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 3 | Website printout of Monster Energy job posting on monster.com [ISN0032312-ISN0032314] | |
| 6 | Website printout of T-shirt section of MONSTER JAM superstore [ISN010928-ISN010933] | |
| 7 | Picture of Odwalla blueberry monster and strawberry c monster Beverages [ISN011282] | |
| 8 | Printout of DoverMonsterMile.jpg [ISN000031] | |
| 10 | Picture of ROCKSTAR cans [ISN011262] | |
| 12 | Picture Mountain Dew Black Label Can [ISN011274] | |
| 13 | Picture of KICKSTART Can [ISN011268] | |
| 15 | Firefly Brewery Ale [ISN011278] | |
| 18 | Webster's dictionary definition of monster [ISN00120-ISN00125] | |
| 19 | Images of MEC beverages | |
| 20 | Images of MEC beverages | |
| 21 | Images of MEC beverages | |
| 22 | Images of MEC beverages | |
| 23 | Images of MEC beverages | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 24 | Images of MEC beverages | |
| 25 | Images of MEC beverages | |
| 26 | Images of MEC beverages | |
| 28 | Images of MEC beverages | |
| 32 | Photo of RedBull sponsored motorbike | |
| 33 | Photo showing Red Bull and MEC sponsored riders | |
| 34 | Rockstar sponsored rider | |
| 35 | Photo of Rockstar sponsored rider | |
| 36 | MEC race car | |
| 37 | M&M race car | |
| 38 | Busch Beer race car | |
| 39 | Jimmy Johns model race car | |
| 40 | Hooters race car | |
| 41 | Skittles race car | |
| 42 | Miller Lite race car | |
| 43 | Aspen Dental race car | |
| 44 | FedEx race car | |
| 45 | Nationwide Insurance race case | |
| 46 | Kroger race car | |
| 47 | Target race car | |
| 48 | Grave Digger Tee Shirt Monster Jam Superstore [ISN011296-ISN011300] | |
| 49 | MEC rider standing next to MONSTER MILE statue | |
| 50 | Snap-on Black and Green Product | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 51 | Snap-on Black and Green Product | |
| 52 | Snap-on Black and Green Product | |
| 53 | Snap-on Black and Green Product | |
| 54 | Snap-on Black and Green Product | |
| 55 | Snap-on Black and Green Product | |
| 56 | Snap-on Black and Green Product | |
| 57 | Snap-on Black and Green Product | |
| 59 | Snap-on website screenshot showing MONSTERLITHIUM impact wrench | |
| 60 | Printout from www.monsterjamsuperstore.com website [ISN011346-ISN011348] | |
| 61 | Monster Jam "Vital Statistics" [MEC049441] | |
| 62 | Printout of Monster Jam website re "Monster Jam World Finals® XVII Competitors Announced" [ISN0011332-ISN0011345] | |
| 64 | Printout from MEC website re Kyle Busch [MEC000603-MEC000605] | |
| 66 | Compilation of screenshots from store.nascar.com [ISN011036-ISN011060] | |
| 67 | Sales Order for Monster Energy Company with Monster Worldwide, Inc. [MEC028155-MEC028159] | |
| 68 | Screenshots from www.monster.com re MEC job postings | |
| 69 | Photo [ISN011288-ISN011289] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 70 | Trademark Registration No. 4,721,433 of Monster Energy mark | |
| 71 | Photo of Ken Block's toolbox with Monster Claw Logo [MEC023963] | |
| 72 | Trademark Registration No. 3,740,050 of M Import mark | |
| 73 | Monster Energy Extra Strength presentation [MEC031108-MEC031122] | |
| 74 | Hansen Natural Corporation 2009 Annual Report [MEC010456-MEC010567] | |
| 75 | MEC Form 10-K for 2016 [ISN0041876-ISN0042000] | |
| 76 | MEC's Complaint in West Coast Chill Matter | |
| 77 | Hansen Beverage Company's Answer to Notice of Opposition in Odwalla, Inc. case [ISN0031721-ISN0031725] | |
| 79 | Hansen Beverage Company agreement with The Coca-Cola Company [MEC027721-MEC027724] | |
| 80 | Hansen Beverage Company d/b/a MEC agreement with CytoSport [MEC048808-MEC048854] | |
| 81 | MEC agreement with Beachbody, LLC [MEC057198-MEC057206] | |
| 83 | Monster Energy License Agreement between Hansen Beverage Company and Kawasaki Heavy Industries, Ltd. [MEC039001-MEC039012] | |
| 84 | Consent Agreement with Odwalla Inc., The Coca-Cola Company, and Hansen Beverage Company (2010) [MEC027725-MEC027735] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 85 | May 3, 2012 Email from Neil Calvesbert re SnapOn Toolbox with Image attachment [MEC028168-MEC028170] | |
| 86 | Excel File: Monster Energy Royalties Received/Invoiced by year [MEC039684] | |
| 87 | Trademark License Agreement between Hansen Beverage Company and One Industries [MEC017966-MEC017973] | |
| 88 | Trademark License Agreement between Hansen Beverage Company and 43 Racing, LLC [MEC031479-MEC031506] | |
| 89 | Trademark License Agreement between Hansen Beverage Company and Slednecks, Inc. [MEC031652-MEC031670] | |
| 90 | Article from Joel Strickland's Blog titled "Ken Block teams up with Snap-on Tools to create his own range of Tool Boxes" | Lacks Foundation; Hearsay |
| 91 | Trademark License Agreement between Monster Energy Company and American Tire Distributors, Inc. [MEC039366-MEC039395] | |
| 92 | Photo of Matco Tools sweatshirt (attachment to Exhibit 190) | |
| 95 | Image of MEC's beverage collection | |
| 96 | MEC trademark royalties | |
| 98 | Monster Brand U.S. Canada Mexico "Annual Results Trend" [MEC0060417] | |
| 99 | 2010 premium shipments | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 103 | Trademark License Agreement between ISN and SE Sales [SE00001432-SE0001436] | |
| 104 | Order form for Monster Mobile product [ISN011117] | |
| 105 | Order form for Monstersesales.com [MEC048673] | |
| 106 | Photo of Monster Branded Lunch Gift Bag filled with snacks  [SE00000013] | |
| 107 | Physical - Monster Mobile Pistachios 4 oz. snacks | |
| 108 | Physical - Monster Mobile Cinnamon Almonds 4 oz. snacks | |
| 109 | Physical - Monster Mobile Roasted Salted Cashews 4oz. snacks | |
| 110 | Photo of Monster Branded Roasted Cinnamon Almonds snacks  [SE00000004] | |
| 111 | Physical - Monster Mobile Natural Wood Smoke Sweet BBQ Beef Jerky 3 oz. | |
| 112 | Physical - Monster Mobile Natural Wood Smoke Hickory Smoked Beef Jerky 3 oz. | |
| 113 | Photo of ISN Logo Standards [SE00000289] | |
| 114 | Photo of Monster Branded Socks  [SE00000002] | |
| 115 | Photo of Monster Branded Magnet | |
| 116 | Welcome letter to SE Sales [SE00000305] | |
| 117 | Monster Snack Program Ad [SE00000131-SE00000132] | |
| 118 | Letter from Jared Lott to ISN Sales Representative promoting Monster Branded Snack and Socks [SE00000067] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 119 | Monster Snack Coupon [SE00000128] | |
| 120 | July 18, 2014 Email from Darlene Lott to Sarah Shelstrom Attaching Facts and Benefits Sheet and Price Sheet [SE00000280] | |
| 121 | Facts and Benefits Sheet and Price Sheet (attachment to Exhibit 120) [SE00000281-SEC00000282] | Lacks Foundation; Hearsay |
| 122 | SE Sales, "Sales by Customer Summary" January 1, 2011 through April 3, 2017 [SE00000371-SE00000373] | |
| 123 | Royalty Report to ISN [SE00001398-SE00001427] | |
| 124 | Product Spreadsheet [SE00000141] | |
| 125 | SE Sales Mountain Branded Products Report [SE00000368-SE00000369] | |
| 126 | February 4, 2015 Email from Edward Redstreake to Darlene Lott re Monster Socks Web Banners  [SE00000238-SE00000239] | |
| 127 | Tech's Edge Plus Jan-Feb-March 2015 Catalog [ISN001477-ISN001608] | |
| 128 | Monster Mobile Ad for Monster Snacks [ISN0031671] | |
| 129 | Monster Mobile Ad for Snacks [SE00000272] | |
| 130 | October 2, 2014 Email from Sarah Shelstrom to Darlene Lott and David Pentecost re Holiday - change to Tech's Edge Plus December Monster Snacks ad [SE00000247] | |
| 131 | ISN 2015 Tool Expo brochure [ISN00239999-ISN0024006] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 132 | April 3, 2017 Email from Scott Pilkenton to Darlene Lott et al. re Monster Snacks [SE00000364-SE00000365] | Lacks Foundation; Hearsay |
| 133 | September 5, 2017 SE Sales Invoice [SE00000660-SE00000661] | |
| 134 | May 3, 2017 Email from Darlene Lott to Scott Pilkenton re Invoice from SE Tools [SE00000366] | |
| 135 | Monster Mobile ad [SE00000273] | |
| 136 | January 20, 2017 Email from Jared Lott to Sarah Shelstrom re Monster Snacks ad with improvements [SE00000224-SE00000225] | |
| 137 | Responses to Subpoena Document Request [SE00000190-SE00000191] | Lacks Foundation; Hearsay |
| 139 | June 30, 2015 Email from Don Barry to Valerie Adrean et al. re Category Management Announcement [ISNE00038158] | Lacks Foundation; Relevance |
| 140 | December 5, 2016 Email from Don Barry to Steve Kowalke et al. re Board Write Up and attachment Monthly Ops Review Oct.Nov.2016.doc [ISNE00058183-ISNE00058214] | |
| 141 | July 19, 2017 Email from GearWrench Street Team Report to Steve Kowalke re Street Beat Newsletter, Issue 14 [ISNE00066094-ISNE0006610] | Relevance |
| 142 | Monster Brand Book [ISN010484-ISN010512] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 143 | April 21, 2016 Email from Tim Martin to Steve Kowalke et al. re Revised Monster Plan -- Marketing Cost Broken down and Monster 2016 Strategic Plan [ISNE00076958-ISNE00076986] | |
| 144 | March 28, 2016 Email from Tom Pauken to Scott Pilkenton et al. re Monster Premiums attaching PTP-173-H Liquid-Filled Pen - Monster Tools [ISNE00054843-ISNE00054844 & ISNE0005484] | Lacks Foundation; Hearsay;   Fed. R. Evid. 403 |
| 145 | Monster Mobile Professional Tool Products Jan 2016 Presentation 101 (attachment to Exhibit 144) [ISNE00054846-ISNE00054855] | Lacks Foundation; Hearsay;   Fed. R. Evid. 403 |
| 146 | September 2, 2016 Email from Tim Martin to Bob Geisinger et al. re Unifying cat/subcat [ISNE00056111] | Lacks Foundation; Hearsay; Relevance |
| 147 | Photo of Mechanix Wear Monster Mobile gloves [MEC025314] | |
| 147-A | Physical - Monster Mobile Mechanix Wear gloves (MST-08-010) | |
| 148 | January 27, 2017 Email from Randy Steen to Steve Kowalke re Meeting with Steve and Rich 1/26 [ISNE00069926] | |
| 149 | Photo of Monster Mobile 30oz Stainless Steel Insulated Tumbler and Packaging [MEC025312] | |
| 149-A | Physical - Monster Mobile 30oz Stainless Steel Insulated Tumbler (MSTST30) | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 150 | June 21, 2017 Email from Steve Kowalke to David Pentecost et al. re Packaging, Owner's Manuals, etc. for Monster Products [ISNE00063609-ISNE00063610] | |
| 151 | June 15, 2017 Email from Steve Kowalke to Linda Knapp et al. re Logos for New Tool Boxes [ISNE00064199-ISNE00064202] | |
| 152 | July 11, 2017 Email from Steve Kowalke to Kelly Gambrell re Snapshot/Pricing--Monster Mobile attaching Monster Mobile apparel [ISNE00051041-ISNE00051048] | |
| 153 | July 18, 2017 Email from Randy Steen to Steve Kowalke re Monster Clearance Lights 0 18Jul17.xlsx [ISNE00070256-ISNE00070257] | |
| 154 | Screenshot of ISN Facebook Page for Monster Brand [MEC028219-MEC028222] | Lacks Foundation; Hearsay |
| 155 | Screenshot of Excesstools.com website [MEC028287-MEC028311] | |
| 156 | Screenshot of Excesstools.com website [MEC028280-MEC028286] | |
| 157 | Photo of ISN Monster branded screwdriver [MEC028261] | |
| 157-A | Physical -  Monster Mobile screwdriver 97643 SL¼"x1-½ | |
| 158 | Photo of ISN Monster branded screwdriver [MEC049711] | |
| 158-A | Physical - Monster Mobile screwdriver 97662 T8x4" | |
| 159 | Photo of ISN Monster branded sweatshirt [MEC049710] | |
| 159-A | Physical - Monster Mobile pullover sweatshirt | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 160 | Photo of ISN Monster Branded 200 Lumen Flashlight [MEC049709] | |
| 160-A | Physical - Monster Mobile 200 Lumen Flashlight (MST10003/MST10012) | |
| 161 | Photo of Monster Mobile 64oz Stainless Steel Insulated Growler and Packaging [MEC049708] | |
| 161-A | Physical - Monster Mobile 64oz Stainless Steel Insulated Growler and Packaging (MSTSG64) | |
| 162 | Annual Partnership Agreement between ISN and Suppliers [ISNE0035304-ISNE0035306] | |
| 163 | February 22, 2017 Meeting Request from Steve Pilkenton to Steve Kowalke for Monster Trademark Discussion for March 1, 2017 [ISNE00032674] | |
| 164 | March 26, 2017 Meeting Request for Don Barry et al. Huddle on Monster Lawsuit Strategy on March 30, 2017 [ISNE00026794] | |
| 165 | July 18, 2017 Email from Don Barry to Steve Kowalke re 2 Things [ISNE00063901] | |
| 167 | Photos of Makita Sponsor Remote Control Truck [MEC052711-MEC052712] | |
| 168 | Photos of "Monster Energy Toolbox Refrigerator" [MEC052708-MEC052710] | |
| 169 | Sales History of ISN's Monster brand [ISN000105451-ISN00010483] | |
| 170 | ISN Monster Brand Guidelines [SE00000286-SE00000292] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 171 | October 17, 2011 Email from Scott Pilkenton to Ashley Gendron [ISNE00066244-ISNE00066245] | Lacks Foundation; Hearsay |
| 172 | Monster Brand Automotive Tools & Equipment Spring/Summer 2012 catalog [ISNE00021571-ISNE00021604] | |
| 173 | Monster Mobile Brand Guidelines [ISN011109-ISN011115] | |
| 174 | Metadata Sheet for Exhibit 173 | Lacks Foundation; Hearsay; Relevance |
| 175 | Monster Mobile Automotive Tools & Equipment 2013 catalog [MEC018380-MEC018419] | |
| 176 | Monster Mobile Automotive Tools & Equipment Spring 2015 catalog [MEC018528-MEC018567] | |
| 177 | Monster Mobile Automotive Tools & Equipment Summer 2016 catalog [MEC018476-MEC018527] | |
| 177-A | February 4, 2016 Meeting Request for February 5, 2016 Meeting re Monster Brand Book Presentation [ISNE00023686] | |
| 178 | Physical - Monster Mobile Mechanix Wear co-branded gloves (MST-08-012) | |
| 179 | Photos of Joe Knight and his Matco tool truck [MEC052704-MEC052707] | |
| 180 | March 16, 2016 Email from Don Barry to Steve Kowalke cc Matthew Rivera re Monster MST08 Series Gloves [ISNE00004235-ISNE00004236] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 182 | Photo of Contest Winner [MEC059010] | |
| 183 | Photo of Contest Winner [MEC059013] | |
| 184 | Photo of Truck with Holiday Decorations [MEC059017] | |
| 185 | February 8, 2011 Email from Ron Hyre to Monster Energy Info re Selling Monster Energy Drink [MEC048666-MEC048667] | |
| 186 | February 8, 2011 Email from Ron Hyre to Edward Majchrycz Info re Selling Monster Energy Drink [MEC048678-MEC048679] | |
| 187 | Photo of Customer with Toolbox [MEC059005] | |
| 188 | Photo from Snap-on Ron's Facebook page [MEC059029] | |
| 189 | Photo from Snap-on Ron's Facebook page [MEC059028] | |
| 190 | December 18, 2015 Email chain from Don Barry to Shelly Stoneman re Matco Monster [ISNE00027477-ISNE00027478] | |
| 191 | December 5, 2016 Email from Shelly Stoneman to Don Barry re Channel Plan Follow Up attaching New and Revived Accounts Oct 2016.xlsx.; Monster Sales By SIC Code thru Oct 2016.xlsx; Street Team Sales Results Oct 2016.xlsx [ISNE00051462-ISNE00051464] | |
| 192 | May 15, 2017 Email from Shelly Stoneman to Steve Kowalke and Tim Pate attaching Mobile SIC Group Sales and customer count-Monster with graph 5.10.xls (Native File) [ISNE00002627-ISNE00002628] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 193 | February 6, 2017 Email chain from Shelly Stoneman to Joshua Rimmer and Tim Pate re Monster decals attaching Monster Decals Pricing.pdf; Monster Decals.pdf [ISNE00053579-ISNE00053582] | |
| 194 | Monster Mobile Flyer Attachment to Exhibit 193 [ISNE00011755] | |
| 195 | May 16, 2017 Email chain from Shelly Stoneman to Eddie Doman et al. re Monster Decal Request -- MIK459 (Mike Geiger) attaching Monster Decals Pricing.pdf [ISNE00048726-ISNE00048729] | |
| 196 | August 15, 2017 Email chain from Christine Olivieri to Shelly Stoneman re stickers [ISNE00012966-ISNE00012969] | |
| 197 | September 20, 2017 Email from Don Barry to Bob Geisinger et al. re FW Monster Wrap attaching Justin Davis Work Sheet.xls [ISNE00005721-ISNE00005722] | |
| 198 | September 20 2017 Email chain between Shelly Stoneman, Don Barry, and Bob Geisinger re Monster Truck Wrap [ISNE00048403-ISNE00048405] | |
| 199 | March 21, 2016 Email from Shelly Stoneman to Sarah Shelstrom and Scott Pilkenton re FYI…Monster [ISNE00053881-ISNE00053882] | |
| 200 | October 30, 2015 Email from Shelly Stoneman to Don Barry re sales lead [ISNE00051776-ISNE00051777] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 201 | January 19, 2017 Email from Tim Pate to Sales Lakeland Mobile et al. re Monster and Redback  [ISNE00040859] | |
| 202 | January 15, 2016 Email from Don Barry to Bruce Weber, et al re Mobile 2016 Operating Plan: CONFIDENTIAL attaching Sales Channel 2016 Plan Format.pptx and AFP 2016 Plan.xlsx [ISNE00004784-ISNE00004808] | |
| 203 | October 8, 2015 Email from Shelly Stoneman to Martey McIntyre re Mobile 2016 Outside Marketing Proposal rev2 attaching Monster Ford Transit Van 2.jpg; Mobile 2016 Outside Marketing Proposal rev4.docx [ISNE00059839-ISNE00059841] | |
| 204 | August 10, 2017 Email from Goliath Tools Corporate to Shelly Stoneman re permission to use Monster logo on Goliath T-shirts [ISNE00073516-ISNE00073517] | |
| 205 | September 7, 2017 Email from Shelly Stoneman to Bill Velluci re  Monster TPMS box [ISNE00054165-ISNE00054166] | |
| 206 | January 15, 2016 Email chain with Shelly Stoneman to Don Barry and Dave Lubinski re Mountain clearance sale [ISNE00055057-ISNE00055058] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 207 | September 14, 2017 Email from Don Barry to Shelly Stoneman FW Email blast to Mobile Dealers attaching Monster list for David.xlsx; Dear Monster customer - Monster clearance letter.docx [ISNE00030727-ISNE00030729] | |
| 208 | August 15, 2017 Email from Randy Steen to Angie Longstaff et al. re New Monster Products - Mobile attaching ISNM - Monster New Products 8-15-17.pdf and TEP Retail - Monster New Products 8-15-17.pdf [ISNE00013584-ISNE00013588] | |
| 209 | Physical - Monster Mobile 25 oz. Stainless Steel Insulated Water Bottle (MSTWB25GRN) | |
| 210 | December 30, 2016 Email from Randy Steen to Angie Longstaff et al. re GearWrench/Monster Promotions - Mobile attaching Mobile - GearWrench Monster Promos 1-1-17.pdf; TEP Retail - GearWrench Monster Promos 1-1-17.pdf [ISNE00028839-ISNE00028844] | |
| 211 | June 2, 2016 Email chain from Shelly Stoneman to Scott Pilkenton forwarding 40260_monster.pdf attachment from Brown & Bigelow [ISNE00054015-ISNE00054026] | |
| 212 | August 1, 2016 Email chain from Don Barry to Shelly Stoneman and Tim Martin re SEMA/AAPEX [ISNE00032270-ISNE00032271] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 214 | Monster Mobile Automotive Tools & Equipment Summer 2014 catalog [MEC018568-MEC018591] | |
| 215 | Email from Isabelle Wininger to John Huegel et al. re Mobile Monster - Lawyers in-house [ISNE00056754] | Lacks Foundation; Hearsay; Relevance |
| 216 | July 21, 2016 Email from Scott Pilkenton to Don Barry et al re 2016 TDE Review (How can we make it better) attaching Show Recap.2.xlsx [ISNE00119100-ISNE00119102] | |
| 217 | February 15, 2017 Email from Scott Pilkenton to Martin Cote re Tool Expo West Floor Plan [ISNE00134944-ISNE00134947] | |
| 218 | January 5, 2011 Email from Scott Pilkenton to Isabelle Wininger re Monster brand launch [ISNE00037850-ISNE00037851] | |
| 219 | November 10, 2011 Email from Ashley Gendron to Melissa Sanders et al. re Kick-Off Meeting Tomorrow Nov. 11 [ISNE00133264] | |
| 220 | April 22, 2013 Email from Scott Pilkenton to Isabelle Wininger FW: Visit attaching Monster Customer Sales Report.xlsx [ISNE00029482-ISNE00029483] | Lacks Foundation |
| 221 | May 18, 2017 Email from Scott Pilkenton to Steve Kowalke and Isabelle Wininger re Monster Booth attaching monster side2.jpg; monster side 1.jpg [ISNE00020244-ISNE00020246] | |
| 222 | Photo of Monster booth at trade show [ISN0027184] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 223 | April 21, 2017 Email from don Barry to Isabelle Wininger re Board Write-up attaching Monthly Ops Review - Steve Slides - 21Apr17.doc [ISNE00015465-ISNE00015475] | |
| 224 | September 27, 2011 Email from Scott Pilkenton to Isabelle Wininger re Mountain and Monster goals attaching MTN Recap.final.12.xls [ISNE00046817-ISNE00046818] | |
| 225 | May 2, 2012 Meeting request from Scott Pilkenton to Ashely Gendron and Isabelle Wininger et al. re May 3, 2012 Meeting re Ashley and Isabelle meet to review monster and mountain budgets for revisions [ISNE00050244] | |
| 226 | May 27, 2016 Email chain from Don Barry to Gavin Smith et al re Aaron Allison [ISNE00012769-ISNE00012770] | |
| 227 | May 2, 2017 Email from Don Barry to Steve Kowalke re email from Bob Geisinger KTI Brand History [ISNE00048972-ISNE00048974] | |
| 228 | March 17, 2016 Meeting Request from Don Barry re Meeting on Monster Logo vs. AirCat Killer Torque Logo March 28, 2016 attaching MonsterLogoComparison.pptx [ISNE00027148-ISNE00027149] | Relevance |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 229 | March 29, 2016 Email chain from Don Barry to Bruce Weber, John Snowden, Scott Pilkenton, and Tim Martin re Next Steps: Logo attachments Monster Mobile Logo 2016.pdf [ISN00019444-ISN00019446] | Relevance |
| 230 | May 23, 2016 Email chain from Don Barry to Tim Martin et al. re Monster Logos from 2016 [ISNE00051879-ISNE00051881] | Relevamce |
| 231 | December 18, 2015 Email chain from Don Barry to John Snowden re Matco monster attaching image001.png; IMG_3105.jpeg [ISNE00016519-ISNE00016521] | |
| 233 | October 1, 2016 Email chain from Don Barry to Bob Geisinger et al re Snap-on [ISNE00061872-ISNE00061873] | |
| 234 | April 3, 2017 Email chain from Todd Halloran to Don Barry re forwarding link to lawsuit Monster Energy Co. alleges Integrated Supply Network is unlawfully using Monster mark l Northern California Record [ISNE00015850-ISNE00015852] | |
| 235 | April 3, 2017 Email from Don Barry to Todd Halloran et al. re Monster Brand Litigation Notes with attachment [ISNE00043197-ISNE00043198] | Lacks Foundation |
| 236 | December 2, 2016 "Monster Energy Just Landed a Huge Sponsorship for NASCAR" Article from Fortune.com [MEC024436-MEC024437] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 237 | December 2, 2016 Email chain between Aaron Allison, Don Barry, Scott Pilkenton and Bruce Weber re link to Fortune article [ISNE00049777] | |
| 238 | August 3, 2017 Email between Don Barry Bruce Weber re Mutant Tools [ISNE00025732] | Relevance |
| 239 | August 28, 2017 Email chain between Don Barry, Tracy Veillette, Bob Geisinger et al. re ISN customs clearance [ISNE00024555-ISNE00024557] | Relevance |
| 240 | July 3, 2017 Email chain between Don Barry, Bruce Weber, John Snowden, Bob Geisinger re Tiger Wang [ISNE00032016-ISNE00032017] | Relevance |
| 241 | January 24, 2016 Email from Don Barry to John Snowden et al. re Monster Bond [ISNE00015124-ISNE00015125] | |
| 242 | September 2, 2016 Email from Bob Geisinger to Tim Martin et al. re Monster Bond? [ISNE00072688] | |
| 243 | November 29, 2010 Email from Scott Pilkenton to Bruce Weber et al. re Notice from our 2011 Strategic Planning [ISNE00078621-ISNE00078622] | |
| 244 | January 18, 2011 Email from Bruce Weber to Gordie Vap re Private Brands Verbiage to Scaffold On [ISNE00081493-ISNE00081495] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 245 | April 1, 2017 Email from Todd Halloran to Bruce Weber re Monster Energy Co. alleges Integrated Supply Network is unlawfully using Monster mark \| Northern California Record [ISNE00034891] | |
| 246 | 2015 Email from Bruce Weber to Bruce Weber re lists [ISNE00016200-ISNE00016249] | Lacks Foundation; Hearsay; Relevance |
| 247 | March 27, 2013 email from John Snowden to Bruce Weber re April 4th and 5th [ISNE00135921-ISNE00135923] | |
| 248 | December 5, 2013 Email from Rich Hulden to Bruce Weber and John Snowden re Monster Trademark [ISNE00134865-ISNE00134868] | |
| 249 | April 22, 2015 Email re ISN's Plan to grow Monster Brand [ISNE00029634] | Lacks Foundation |
| 250 | August 7, 2015 Email from Bruce Weber to Tim Mack and Ryan Bruehlmann re Branding Consultant [ISNE00040682] | |
| 251 | October 29, 2015 Email from Bruce Weber to Bruce Weber re Monster Brand Book (first draft) attaching Monster Brand Book (first draft).docx [ISNE00026282-ISNE00026286] | |
| 252 | October 1, 2017 Email from Bruce Weber to Bruce Weber re Bruce's Notes 4:45 [ISNE00043508-ISNE00043512] | |
| 253 | July 18, 2017 Email from Don Barry to Bruce Weber re FEJES & MONSTER [ISNE00022694-ISNE00022695] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 254 | May 3, 2017 Email from Ray Huntley to Bruce Weber re NASCAR Earnhardt attaching Jeffrey Earnhardt Snapshot.pdf; EARNHARDT 2017 range.pptx [ISNE00013897-ISNE00013906] | Lacks Foundation, Hearsay |
| 255 | August 3, 2017 Email from Bob Geisinger to Bruce Weber re 5-hour Energy Holiday Shipping Schedule [ISNE00042758-ISNE00042759] | |
| 257 | February 14, 2018 Second Amended Notice of Deposition of ISN | Relevance |
| 260 | January 13, 2011 Email from Bill Driscoll to Lee Lampe et al. re MTN & MST Collages attaching Monster Tools Collage.jpg; Monster Tools Collage.pdf; Mountain Collage.jpg; Mountain Collage.pdf [ISNE00126444-ISNE00126448] | |
| 261 | January 3, 2013 Email from Scott Pilkenton to David Pentecost re Monster logo with MOBILE and TM [ISNE00071872] | |
| 262 | Trademark File History for Registration No. 4,951,671 for Monster Mobile logo [MEC023995-MEC024019] | |
| 263 | May 16, 2014 Email from Scott Pilkenton to David Pentecost et al. re Monster Logo usage on packaging [ISNE00043085-ISNE00043087] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 264 | August 17, 2011 Email from Scott Pilkenton to Darlene Lott, et al. re Monster Style Guide and contacts attaching MONSTER packaging Guidelines 2 24 2011.pdf; MTN MONSTER 02 Logo rvsd 12 2010.pdf [ISNE00025182-ISNE00025190] | |
| 265 | ISN Tool Dealer Expo flyer [ISN0024078-ISN0024113] | |
| 266 | Monster Brand Automotive Tools & Equipment Spring/Summer 2012 catalog [ISNE00021571] | |
| 267 | Tech's Edge Plus Pricing Good May 1-31, 2013 [ISN001405-ISN001428] | |
| 268 | Monster Mobile Automotive Tools & Equipment Summer 2014 catalog [MEC018568-MEC018591] | |
| 269 | Monster Mobile Automotive Tools & Equipment Spring 2016 catalog [ISN010304-ISN010359] | |
| 270 | Monster Mobile Automotive Tools & Equipment Summer 2017 catalog [ISN0024432-ISN0024483] | |
| 271 | Monster - Litigation File (2010.12 - 2017.06).xlsx (native Excel)  [ISN0012418] | |
| 272 | Monster purchases report 2011 to 2017.xlsx (native Excel) [ISN0068590] | |
| 273 | SE Tools - Snack Royalties - ISN [ISN0035520-ISN0035542] | |
| 274 | Photo of Monster Mobile PTP-173-H Liquid-Filled Pen with Light - Monster Tools - [ISNE00067132] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 275 | Monster Mobile Professional Tool Products Jan 2016 Presentation 101 [ISNE00067122] | Lacks Foundation; Hearsay |
| 276 | Photo of Truck with Monster Energy Logo | |
| 277 | Tech's Edge Plus November-December 2016 holiday flyer [ISN003197-ISN003360] | |
| 278 | Total Revenue by private brand from 2013-2017 [ISN0072269] | |
| 279 | Kautz opinion email [ISN0072175-ISN0072176] | |
| 280 | February 11, 2014 Letter from Diane M. Reed to Thomas L. Kautz re ISN Monster Mobile [MEC057277-MEC057279] | |
| 281 | February 18, 2014 Letter from Thomas L. Kautz to Diane M. Reed re U.S. Trademark Application Serial No. 85/806622 for MONSTER MOBILE [MEC057280-MEC057281] | |
| 282 | October 31, 2014 Letter from Lynda J. Zadra-Symes to Thomas L. Kautz re Trademark and Trade Dress Infringement [MEC057282-MEC057285] | |
| 283 | February 22, 2016 Letter from Lynda J. Zadra-Symes to Ava K. Doppelt re Trademark and Trade Dress Infringement [MEC057286-MEC057293] | |
| 284 | March 8, 2016 Letter from Ava K. Doppelt to Lynda J. Zadra-Symes re Trademark Demand Against Integrated Supply Network, LLC [MEC057294-MEC057296] | |
| 285 | Excel File: Sales Report for Monster products sold in 2011 [ISN0038150] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 286 | Insurance Policy prepared for ISN by Travelers Commercial Insurance Company 2012 [ISN0027937-ISN0028048] | Relevance; Fed. R. Evid. 403; Fed. R. Evid. 411 |
| 287 | Insurance Policy prepared for ISN by Travelers Commercial Insurance Company 2016 [ISN0027626-ISN0027780] | Relevance; Fed. R. Evid. 403; Fed. R. Evid. 411 |
| 288 | Insurance Policy prepared for ISN by Travelers Commercial Insurance Company [ISN027781-ISN027935] | Relevance; Fed. R. Evid. 403; Fed. R. Evid. 411 |
| 289 | Physical - Monster Mobile Typical Plier Set | |
| 290 | Physical - Monster Mobile Specialty Plier Set | |
| 291 | Physical - Monster Mobile monkey wrench (MST98-3200) | |
| 292 | Physical - Monster Mobile 9pc Tamper Proof Torx Set (MST97661) | |
| 293 | Physical - Monster Mobile R3-500 Rubberized Rechargeable Work Light (MST97192) | |
| 294 | Physical - Monster Mobile 6pc File Set (MST97676) | |
| 295 | Photo of MSTWB25GRN Monster Branded water bottle [MEC061709] | |
| 296 | Photo of ISN Monster Branded 200 Lumen Flashlight [MEC061711] | |
| 297 | Physical - Monster Mobile T-Shirt | |
| 298 | Photo of ISN Monster Branded 200 Lumen Flashlight [MEC061712] | |
| 299 | Photo of ISN Monster Branded T-Shirt [MEC061714] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 300 | Photo of ISN Monster branded sweatshirt [MEC061710] | |
| 301 | January 10, 2017 Email from Tim Martin to Don Barry re Marketing Plans-Monster & KTI attaching Monster 2017 Marketing Plan.pptx; KTI Marketing Plan rev. 8.pptx [ISNE00004017-ISNE00004177] | |
| 302 | Pantone Matching System Color Chart [MEC060493-MEC060507] | |
| 303 | January 3, 2013 email from Scott Pilkenton to Bruce Weber et al. re Revised Monster Logo attaching MST MONSTER 03 logo #C08F8B.eps [ISNE00024171-ISNE00024172] | |
| 304 | January 12, 2016 Email from David Pentecost to Tim Martin and Scott Pilkenton re idea for Monster word mark revision   [ISNE00046879-ISNE00046882] | |
| 305 | Monster Mobile Tools & Equipment Screen Shot [ISN0028196] | |
| 306 | July 14, 2017 Email from David Pentecost to Jody Sause re New comment on "Monster Tools - Tool Dealer Expo 2017 Booth Tour" [ISNE00015321] | Lacks Foundation; Hearsay |
| 307 | September 9, 2017 Email from YouTube to Monster Automotive Tools re New comment on "Monster Tools - Tool Dealer Expo 2017 Booth Tour"   [ISNE00017595] | Lacks Foundation; Hearsay |
| 308 | Print out of Wikipedia Teen Choice Awards [MEC061815-MEC061828; MEC061828] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 309 | Search results from Adobe stock photos for #6233675 stock photos, royalty-free images, vectors, video [MEC061799-MEC061814] | Lacks Foundation; Hearsay |
| 310 | January 20, 2016 Email from David Pentecost to Scott Pilkenton and Tim Martin re Monster is King T-shirt design [ISNE00073790] | Lacks Foundation; Hearsay |
| 311 | Search results from Adobe stock photos for King Skeleton stock photos, royalty-free images, vectors, video [MEC061772-MEC061798] | Lacks Foundation; Hearsay |
| 312 | Native File: September 7, 2017 Email from Shelly Stoneman to Bill Velluci re Monster TPMS box [ISNE00068458] | |
| 313 | August 2, 2017 Email from David Pentecost to Rich Hulden re Photo - Urgent [ISNE00024632-ISNE00024635] | |
| 314 | January 19, 2016 Email from David Pentecost to Print Media re Monster Mobile Logo 2016.eps [ISNE00046174] | |
| 315 | April 4, 2013 Email from Scott Pilkenton to Darlene Lott et al. re e-blast for Monster snacks [ISNE00062009] | |
| 316 | December 29, 2015 Email from Jody Sause to Scott Pilkenton re PowerPoint needed attaching 2016 Publications Outline.pptx [ISNE00002535-ISNE00002546] | |
| 317 | March 14, 2017 Email from Trinity Laurino to Jody Sause re Digital Marketing [ISNE00061077-ISNE00061078] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 318 | January 3, 2017 Email from Tim Martin to Jody Sause re Social Media Idea [ISNE00069236] | |
| 320 | April 17, 2017 Email from Jody Sause to Scott Pilkenton and Steve Kowalke re Web Update for Board Meeting attaching DigitalCalendar.xlsx [ISNE00052004-ISNE00052005] | |
| 321 | September 18, 2017 Email from John Snowden to Jody Sause re Excess Tools - questions/direction with attachments [ISNE00070328] | |
| 322 | Screenshots of ISN Monster Facebook Page [MEC021196-MEC021200] | Lacks Foundation; Hearsay |
| 323 | April 25, 2017 Email from Jody Sause to Steve Kowalke re Sponsorship Opportunity - Monster [ISNE00075237] | |
| 324 | Screenshots of messages and posts from ISN Monster Facebook page [ISN0069183-ISN0069320] | Lacks Foundation; Hearsay |
| 325 | Screenshots of messages from ISN Monster Facebook page [ISN0068985-ISN0069182] | Lacks Foundation; Hearsay |
| 326 | Photo of ISN employee wearing Monster shirt [ISN00027053] | |
| 327 | Photo of Monster TPMS tool [ISN00027055] | |
| 328 | Photo of ISN Monster brand water bottles  [ISN00027054] | |
| 329 | Photo of ISN Monster Booth at the Tool Dealer Expo [ISN00027071] | |
| 330 | Photo of ISN draw sting backpack with Monster Logo at the Tool Dealer Expo [ISN0027076] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 331 | Photo of ISN draw sting backpack with Monster Logo at the Tool Dealer Expo [ISN0027213] | |
| 332 | Photo of race car at the ISN Tool Dealer Expo at the DeWalt booth [ISN0027108] | |
| 333 | Photo of GearWrench race car | |
| 334 | Photo of Monster Mobile Tools booth at Tool Dealer Expo [ISN0027182] | Lacks Foundation; Hearsay |
| 335 | Photo of Monster Mobile Tools booth at Tool Dealer Expo [ISN0027183] | |
| 336 | Screenshot from Earl Seagraves Facebook | Lacks Foundation; Hearsay |
| 354 | June 12, 2013 Trademark License Agreement between Monster Energy Company and American Tire Distributors, Inc.  [MEC023458-MEC023487] | |
| 355 | Makita Ultimate Truck Advertisement [MEC023964] | |
| 356 | Joel Strickland's Blog [MEC024607-MEC024612] | Lacks Foundation; Hearsay |
| 357 | Monster Energy Kawasaki Pit Kart from T4tabletop.com [MEC048939-MEC048953] | Lacks Foundation; Hearsay |
| 358 | ISN 5/31/17 Condensed Balance Sheet [ISN0021926-ISN0022049] | |
| 359 | Tech's Edge Plus, New Product Supplement, February 2017 [ISN002077-ISN002108] | |
| 362 | March 28, 2011 Email from Scott Pilkenton to Bill Driscoll re Trademarks [ISNE00225334] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 366 | File History for Monster Mobile Trademark, Serial No. 85806622 [MEC057303-MEC057371] | |
| 370 | File History for Trademark Registration No. 4,951,671 [MEC057557-MEC057661] | |
| 372 | August 13, 2014 Email from Thomas Kautz to Scott Pilkenton re Monster Mobile Logo Applications [GR_01252-GR_01254] | |
| 373 | April 28, 2018 Email from Thomas Kautz to Scott Pilkenton re Monster Mobile Logo Trademark Filings – Status Report [GR_01272-GR_01273] | |
| 374 | May 13, 2015 Email from Thomas Kautz to Scott Pilkenton re Monster Mobile logo with attachments [GR_01276-GR_01282] | |
| 375 | November 5, 2015 Email from Thomas Kautz to Scott Pilkenton re U.S. Trademark Application No. 85/902238 and Design with attachments [GR_01295-GR_01298] | |
| 403 | Photos of Justin Davis' Tool truck [WILKE0001-WILKE0043] | |
| 407 | Screenshots from Isaacson Likelihood of Confusion Survey | |
| 500 | Monster Energy 2012 POS Order Form | |
| 1P | February 24, 2017 Opposer's Amended Notice of Deposition of INS Pursuant to Fed.R.Civ.P30(b)(6) | Relevance |
| 2P | January 21, 2016 Amended Consolidated Notice of Opposition | |
| 4P | Monster Mobile The Brand Book [ISN010484-ISN010512] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 5P | Monthly Sales by part number [ISN010451-ISN010483] | |
| 6P | Tech's Edge Plus May-June 2016 Catalog  [ISN002969-ISN003132] | |
| 7P | Tech's Edge Plus March 1-April 30, 201 Confidential Price List [ISN010513-ISN010552] | |
| 8P | Monster Mobile Automotive Tools & Equipment 2013 Catalog [ISN010224-ISN010263] | |
| 9P | Tech's Edge Plus New Product Supplement - December 2014 Catalog [ISN002289-ISN002304] | |
| 10P | Screenshot of Monster Products on ISN website [ISN000126-ISN000129] | |
| 11P | Screenshot of Monster Mobile Facebook account [MEC021210-MEC021230] | Lacks Foundation; Hearsay |
| 12P | Screenshot of Monster Mobile Facebook account [MEC021183-MEC021195] | Lacks Foundation; Hearsay |
| 13P | Screenshot of Monster Mobile Facebook account [MEC023951-MEC023954] | Lacks Foundation; Hearsay |
| 14P | Screenshot of Monster Mobile Facebook account [MEC021196-MEC021200] | Lacks Foundation; Hearsay |
| 16P | Tech's Edge Plus Pricing Good July 1-31, 2013 [ISN001357-ISN001380] | |
| 17P | Professional Distributor February 2017 Magazine [ISN010144-ISN010140] | |
| 18P | Screenshot of Vehicle Service Pros website [MEC023985-MEC023988] | Lacks Foundation; Hearsay |

-31-

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 19P | Screenshot of Vehicle Service Pros website [MEC023976-MEC023977] | Lacks Foundation; Hearsay |
| 20P | October 27, 2016 Letter from Jeffrey S. Standley to Nicholas T. Pinchuk re ISN's "Monster" Trademarks [ISN010412-ISN010416] | Relevance |
| 21P | Article from LinkedIn Titled "ISN Tool Dealer Expo Surpasses Expectations," by Sarah Shelstrom, published July 17, 2015 [MEC021384-MEC021387] | Lacks Foundation; Hearsay |
| 22P | 2015 Tool Dealer Expo photo gallery, published June 29, 2015 [MEC021263-MEC021291] | |
| 23P | Tool Dealer Expo 2016 Image Gallery [MEC021351-MEC021383] | |
| 24P | Photo gallery: ISN Tool Dealer Expo 2016, published June 29, 2016 [MEC021236-MEC021262] | |
| 25P | January 13, 2017 Email from webws to Print Media re Awesome MONSTER Products from Integrated Supply Network [ISN010448-ISN010450] | |
| 26P | Screenshot of Monster Products on ISN website [ISN000186-ISN000188] | |
| 1000 | U.S. Trademark Registration No. 4,721,433 | |
| 1000A | U.S. Trademark Registration No. 4,721,433 - Certified | |
| 1001 | U.S. Trademark Registration No. 3,044,315 | |
| 1001A | U.S. Trademark Registration No. 3,044,315 - Certified | |
| 1002 | U.S. Trademark Registration No. 3,057,061 | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| | | |
| 1002A | U.S. Trademark Registration No. 3,057,061 - Certified | |
| 1003 | U.S. Trademark Registration No. 3,908,601 | |
| 1003A | U.S. Trademark Registration No. 3,908,601 - Certified | |
| 1004 | U.S. Trademark Registration No. 3,914,828 | |
| 1004A | U.S. Trademark Registration No. 3,914,828 - Certified | |
| 1005 | U.S. Trademark Registration No. 3,923,683 | |
| 1005A | U.S. Trademark Registration No. 3,923,683 - Certified | |
| 1006 | U.S. Trademark Registration No. 3,908,600 | |
| 1006A | U.S. Trademark Registration No. 3,908,600 - Certified | |
| 1007 | U.S. Trademark Registration No. 4,332,062 | |
| 1007A | U.S. Trademark Registration No. 4,332,062 - Certified | |
| 1008 | U.S. Trademark Registration No. 4,660,598 | |
| 1008A | U.S. Trademark Registration No. 4,660,598 - Certified | |
| 1009 | U.S. Trademark Registration No. 3,740,050 | |
| 1009A | U.S. Trademark Registration No. 3,740,050 - Certified | |
| 1010 | U.S. Trademark Registration No. 3,044,314 | |
| 1010A | U.S. Trademark Registration No. 3,044,314 - Certified | |
| 1011 | U.S. Trademark Registration No. 3,134,842 | |
| 1011A | U.S. Trademark Registration No. 3,134,842 - Certified | |
| 1012 | U.S. Trademark Registration No. 4,036,680 | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1012A | U.S. Trademark Registration No. 4,036,680 - Certified | |
| 1013 | U.S. Trademark Registration No. 4,036,681 | |
| 1013A | U.S. Trademark Registration No. 4,036,681 - Certified | |
| 1014 | U.S. Trademark Registration No. 4,111,964 | |
| 1015 | U.S. Trademark Registration No. 4,129,288 | |
| 1016 | U.S. Trademark Registration No. 4,376,796 | |
| 1017 | U.S. Trademark Registration No. 4,451,535 | |
| 1018 | U.S. Trademark Registration No. 4,716,750 | |
| 1019 | U.S. Trademark Registration No. 4,634,053 | |
| 1020 | U.S. Trademark Registration No. 4,604,556 | |
| 1021 | U.S. Trademark Registration No. 3,959,457 | |
| 1022 | U.S. Trademark Registration No. 5,018,111 | |
| 1023 | U.S. Trademark Registration No. 4,234,456 | |
| 1023A | U.S. Trademark Registration No. 4,234,456 - Certified | |
| 1024 | U.S. Trademark Registration No. 5,041,267 | |
| 1025 | U.S. Trademark Registration No. 4,989,137 | |
| 1026 | U.S. Trademark Registration No. 5,013,706 | |
| 1027 | U.S. Trademark Registration No. 4,532,292 | |
| 1028 | U.S. Trademark Registration No. 4,534,414 | |
| 1029 | U.S. Trademark Registration No. 4,860,491 | |
| 1030 | U.S. Trademark Registration No. 4,856,373 | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1031 | U.S. Trademark Registration No. 4,879,793 | |
| 1032 | U.S. Trademark Registration No. 3,924,797 | |
| 1033 | U.S. Trademark Registration No. 3,852,118 | |
| 1034 | U.S. Trademark Registration No. 3,134,841 | |
| 1034A | U.S. Trademark Registration No. 3,134,841 - Certified | |
| 1035 | U.S. Trademark Registration No. 4,865,702 | |
| 1035A | U.S. Trademark Registration No. 4,865,702 - Certified | |
| 1036 | U.S. Trademark Registration No. 4,975,822 | |
| 1037 | U.S. Trademark Registration No. 2,769,364 | |
| 1036A | U.S. Trademark Registration No. 4,975,822 - Certified | |
| 1038 | U.S. Trademark Registration No. 4,482,659 | |
| 1039 | U.S. Trademark Registration No. 4,482,660 | |
| 1040 | U.S. Trademark Registration No. 4,542,107 | |
| 1041 | U.S. Trademark Registration No. 4,546,402 | |
| 1042 | U.S. Trademark Registration No. 4,336,329 | |
| 1043 | U.S. Trademark Registration No. 4,394,044 | |
| 1043A | U.S. Trademark Registration No. 4,394,044 - Certified | |
| 1044 | U.S. Trademark Registration No. 4,371,544 | |
| 1045 | U.S. Trademark Registration No. 4,292,502 | |
| 1046 | U.S. Trademark Registration No. 4,953,200 | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1047 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 86/371,688 | |
| 1048 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 86/371,708 | |
| 1049 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 86/371,672 (was abandoned on June 9, 2015) | |
| 1050 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 86/371,697 | |
| 1051 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 86/371,755 | |
| 1052 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 86/371,682 | |
| 1053 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 86/371,705 | |
| 1054 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 86/371,761 | |
| 1055 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 86/371,688 | |
| 1056 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 86/371,708 | |
| 1057 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 87/285,990 | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1058 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 87/285,962 | |
| 1059 | Patent & Trademark Office's TSDR printout and application pages for U.S. Serial Nos. 87/285,915 | |
| 1060 | Trademark File History for Application No. 85806622 for Monster Mobile logo [MEC057303-MEC057371] | |
| 1061 | Registration No. 4951671 – MONSTER MOBILE [MEC057557-MEC057661] | |
| 1062 | Dr. Bruce Isaacson CV and Testimony Experience | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance |
| 1063 | Images Displayed in the Survey | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance |
| 1064 | Sales Data used for Item Selection | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1065 | Survey Screener and Main Questionnaire | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance |
| 1066 | Procedures for Contacting Prospective Respondents Recruited Through Trade Magazines | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance |
| 1067 | Quality Control and Validation Measures | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance |
| 1068 | Termination and Removal Summary | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance |
| 1069 | Survey Data File | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|-------------------|
| 1070 | Codes for Analyzing Verbatim Responses | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance |
| 1071 | Cross Tabulation Tables | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance |
| 1072 | Bureau of Labor Statistics https://www.bls.gov/cps/cpsaat18.htm | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance; Lacks Foundation |
| 1073 | http://www.babcox.com/brand-page/underhood-service. | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance; Lacks Foundation |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1074 | http://www.babcox.com/brand-page/bodyshop-business/. | Subject to ISN's objections that Isaacson's Opinions and Testimony should be excluded; Relevance; Lacks Foundation |
| 1075 | Page from Monster Energy 2007 Media Coverage Action Sports [MEC006867] | |
| 1076 | Page from Monster Energy 2007 Media Coverage Action Sports [MEC006871] | |
| 1077 | Page from Monster Energy 2007 Media Coverage Action Sports [MEC006874] | |
| 1078 | Advertising Photo of Stanley [MEC050732] | |
| 1079 | 11537 Kawasaki Crown Ad [MEC012301] | |
| 1080 | Monster Energy 2007 Motorsports Media Coverage [MEC007477-MEC007673] | |
| 1081 | Page from Monster Energy 2007 Motorsports Media Coverage [MEC007508] | |
| 1082 | Page from Monster Energy 2007 Motorsports Media Coverage [MEC007516] | |
| 1083 | Page from Monster Energy 2007 Motorsports Media Coverage [MEC007537] | |
| 1084 | Page from Monster Energy 2007 Motorsports Media Coverage [MEC007657] | |
| 1085 | Page from Monster Energy 2007 Motorsports Media Coverage [MEC007666] | |
| 1087 | Page from October 3, 2012 Time for a truck upgrade?, Vehicle Pros [MEC023986] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1088 | Russell W. Mangum III CV | |
| 1089 | List of Documents Received | Relevance |
| 1090 | December 29, 2010 - October 31, 2017 ISN Monster Mobile Product Sales by Year Per ISN0038150 | |
| 1091 | Summary of Monster Mobile Royalty Payments from SE Sales to ISN, 2011 Q1 through 2016 Q4 | |
| 1092 | Trademark License Agreements by Licensee | |
| 1093 | December 29, 2010 - October 31, 2017 Estimated Royalties Owed to MEC by Year, Per ISN0038150 | |
| 1094 | "About Us." ISN Website, http://isnweb.com/isnweb/about. | |
| 1095 | August 17, 2011 Trademark License Agreement between Integrated Supply Network and SE Sales [ISN011116] | |
| 1096 | Parr, R.L., Royalty Rates for Licensing Intellectual Property. Hoboken, NJ (2007) | |
| 1097 | Excel File: Trademark Licensing Royalties 2009 – 2017 – Total  [MEC060155] | |
| 1098 | March 11, 2010 Trademark License Agreement between Hansen Beverage Company and 43 Racing, LLC [MEC022135-MEC022162 ] | |
| 1099 | March 29, 2008 License Agreement between Hansen Beverage Company and Castle Sales Co., Inc. [MEC022185-MEC022195] | |
| 1100 | March 1, 2012 Trademark License Agreement between Monster Energy Company and Yamaha Motor Corporation, USA [MEC022363-MEC022386] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1101 | January 1, 2013 Trademark License Agreement between Monster Energy Company and Clinton Enterprises LTD [MEC022454-MEC022486] | |
| 1102 | November 4, 2015 Trademark License Agreement between Monster Energy Company and Pro Circuit Products, Inc. [MEC023633-MEC023666] | |
| 1103 | June 2, 2011 License Agreement between Hansen Beverage Company and Castle Sales Company, Inc. [MEC022214-MEC022222] | |
| 1104 | Excel File: Overall NASCAR Spend [MEC065119] | |
| 1105 | February 21, 2018 Royalty Source Report | |
| 1106 | February 22, 2018 ktMine Report | |
| 1107 | October 10, 2011 Email from Monster Energy Info to Chad McGill re Monster Energy Drink | Unleash The Beast | Online Contact Form 8675309|277314|9999999 [MEC048677] | Lacks Foundation; Hearsay |
| 1108 | October 10, 2011 Email from David Peluso to Brian and Chad McGill re Monster Energy Drink | Unleash The Beast | Online Contact Form 8675309|277314|9999999 [MEC048675-MEC048676] | Lacks Foundation; Hearsay |
| 1109 | November 9, 2012 Email from James Arena to Jim Spampinato and Nathan Nielson re Monster Energy Drink | Unleash The Beast | Online Contact Form 8675309|451536|9999999 [MEC048671-MEC048672] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1111 | September 21, 2012 Email from Mark Grimm to Robert Maggi re Monster Energy Drink \| Unleash The Beast \| Online Contact Form 8675309\|427027\|9999999 [MEC048662-MEC048663] | Lacks Foundation; Hearsay |
| 1112 | September 21, 2012 Email from Robert Maggi to Robert Lirette re Monster [MEC048674] | Lacks Foundation; Hearsay |
| 1113 | Screen shot of Devin Curler Authorized Matco Tools Distributor Facebook Page [MEC048569] | Lacks Foundation; Hearsay |
| 1114 | Article "Matco Tools distributor in Balitmore Keven Vernon distributor profile about creative merchandising" vehicleservicepros.com website [MEC048609] | Lacks Foundation; Hearsay |
| 1115 | February 28, 02 McLean Design for Hansens Beverage [MEC061340] | |
| 1116 | Screen shot of Monster service carts from Monster Tools Facebook page [MEC023943-MEC023946] | Lacks Foundation; Hearsay |
| 1117 | Screen shot of Monster Tools Facebook page [MEC023947-MEC023950] | Lacks Foundation; Hearsay |
| 1118 | Screen shot of Monster 4 drawer carts from Monster Tools Facebook page [MEC023955-MEC023958] | Lacks Foundation; Hearsay |
| 1119 | Screen shot of MST9214 from Monster Tools Facebook page [MEC023959-MEC023962] | Lacks Foundation; Hearsay |
| 1121 | Photo of Monster Mobile branded tools [MEC025311] | |
| 1122 | Photo of Monster Mobile branded MST1066 Waterproof 66 LED Rechargeable Work Light [MEC025313] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1123 | Photo of Monster Mobile tool set [MEC025315] | |
| 1124 | Jan 19, 2015 Image of Pro Circuit/Monster Energy glove [MEC024815] | |
| 1125 | Monster Energy sponsorship photos  [MEC059091-MEC059095] | |
| 1126 | December 16, 2003 Wayback screenshot of Happenings on Monster Energy website [MEC061763-MEC061764] | Lacks Foundation |
| 1127 | Website Printout of Monster Energy website - Happenings - 2004 [MEC060061-MEC060065] | Lacks Foundation |
| 1128 | Website Printout of Monster Energy website - Happenings - 2005 [MEC060066-MEC060067] | Lacks Foundation |
| 1129 | Website Printout of Monster Energy website - Music Events - 2006 [MEC060068-MEC060071] | Lacks Foundation |
| 1130 | Screen shot of Monster Energy/Suzuki's Jason Lawrence Goes Big in Texas under events on Monster Energy website [MEC060072] | Lacks Foundation |
| 1131 | Screen shot of 2005 Laughlin's Biker Mardi Gras Presented by Monster Energy under events on Monster Energy website [MEC060073] | Lacks Foundation |
| 1132 | Screen shot of The Parts Unlimited MiniMotos SX Presented by Monster Energy Drink under events on Monster Energy website [MEC060090] | Lacks Foundation |
| 1146 | Monster Energy AMA Supercross Sponsor 2008 Fulfillment Report [MEC004640-MEC004710] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1147 | Monster Energy AMA Supercross 2014 Fulfillment Report [MEC022968-MEC023011] | |
| 1148 | Monster Energy AMA Supercross 2015 Fulfillment Report [MEC023012-MEC023055] | |
| 1149 | Monster Energy AMA Supercross 11972 Supercross Pit Pass Channel Strip 7-11 [MEC012345] | |
| 1150 | Monster Energy 12415 Supercross On-site action T-shirt & Mesh Back Wall [MEC012416] | |
| 1151 | Monster Energy 11950 Supercross Signing Cards Final 1 [MEC012429-MEC012430] | |
| 1152 | Monster Energy AMA Supercross 11932 Monster Team Supercross Badge & Redemption Card [MEC012472] | |
| 1153 | Monster Energy AMA Supercross 12338 Supercross Notional-Regional Promo [MEC012496] | |
| 1154 | Photo of 12388 SuperCross National-Regional Promo [MEC012497] | |
| 1155 | Screenshot of 2015 Monster Energy Supercross on Monster Energy Website [MEC012738-MEC012740] | |
| 1156 | Monster Energy "Living on Edge" Presentation by Geoff Bremmer Director of Marketing [MEC011251-MEC011297] | |
| 1157 | Monster Energy AMA Supercross Sign [MEC061928-MEC061929] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1158 | 2010 DUB Show Tour Custom Auto Show and Concert Sponsorship Agreement between DUB Publishing, Inc. and Monster Beverage Company [MEC060238-MEC060254] | |
| 1159 | 2012 DUB Show Tour Custom Auto Show and Concert Sponsorship Agreement between DUB Publishing, Inc. and Monster Beverage Company [MEC060255-MEC060270] | |
| 1160 | First Amendment to Mult-Year Sponsorship Agreement between Monster Energy Company and DUB Publishing, Inc. [MEC060271-MEC060272] | |
| 1161 | DUB Show Tour Custom Auto Show and Concert Mult-Year Sponsorship Agreement between DUB Publishing, Inc. and Monster Energy company [MEC060273-MEC060288] | |
| 1162 | 2011 DUB Show Tour Custom Auto Show and Concert Sponsorship Agreement between DUB Publishing, Inc. and Monster Beverage Company [MEC060289-MEC060304] | |
| 1163 | 2009 DUB Show Tour Custom Auto Show and Concert Sponsorship Agreement between DUB Publishing, Inc. and Monster Beverage Company [MEC060305-MEC060320] | |
| 1164 | 2008 DUB Show Tour Custom Auto Show and Concert Sponsorship Agreement between DUB Publishing, Inc. and Monster Beverage Company [MEC060321-MEC060335] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1165 | Sponsorship Agreement between DUB Publishing, Inc. and Monster Energy Company [MEC060353-MEC060368] | |
| 1166 | March 3, 2014 Letter from Rodney Sacks to Pierce Flynn, VP, Business Development at DUB Publishing re Letter Agreement for 14th Annual DUB Expo & VIP Social [MEC060342-MEC060347] | |
| 1167 | October 28, 2011 Letter from Rodney Sacks to Pierce Flynn, VP, Business Development at DUB Publishing re Letter Agreement for 12th Annual DUB Expo & VIP Social [MEC060348-MEC060352] | |
| 1168 | Apr 05 2017 Mutant North & South Stages at Van Warped Tour 2017 article from Monster Energy Website [MEC061923-MEC061927] | Relevance |
| 1169 | Monster Energy Kawasaki 12322 Monster Kawasaki Triple Crown MX [MEC012484] | |
| 1170 | Monster Energy Kawasaki Pit Bike Give Away [MEC017320] | |
| 1171 | Monster Energy/Kawasaki Sweepstakes Form [MEC017761] | |
| 1172 | Monster Energy Ultimate Truck POS Order Form [MEC018025-MEC018026] | |
| 1173 | Monster Makita Ultimate Truck Sweepstakes Rules [MEC018027] | |
| 1174 | Monster Energy Ultimate Truck Sweepstakes [MEC021182] | |
| 1175 | Monster Energy 11303 Monster/Makita Promo POS Channel Strip, Static & Header [MEC012369] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1176 | Monster Energy 11303 Monster/Makita Promo POS Ceiling Dangler, Sell Sheet & Poster [MEC005565] | |
| 1177 | Photo of 11422 Lo-Res Ultimate Truck POS [MEC005566] | |
| 1178 | Monster Energy 11303 Monster/Makita Promo POS Ceiling Dangler, Sell Sheet & Poster [MEC005603] | |
| 1179 | Monster Energy Motorsports Special Promotions - 2005 - 2009 [MEC060012-MEC060013] | |
| 1180 | Monster Energy Kawasaki Retail Promotion Exclusive for Circle K [MEC027802-MEC027805] | |
| 1181 | Monster Energy License Agreement between Hansen Beverage Company and Kawasaki Heavy Industries, Ltd. [MEC023057-MEC023068] | |
| 1182 | Title Sponsorship Agreement between Monster Beverage Company and Kyle Busch Motorsports, Inc. [MEC023072-MEC023104] | |
| 1183 | Article titled "Modern Warfare 2 Is A 'Monster'!" by Brendan Ecock on Dualshockers website [MEC059409-MEC059411] | Lacks Foundation; Hearsay |
| 1184 | October 24, 2013 Article "Monster Energy adds limited edition Call of Duty Ghosts can" on Talking Retail website [MEC060024-MEC060025] | Lacks Foundation; Hearsay |
| 1185 | Monster Energy Assassin's Creed Origins Promotion [MEC061915-MEC061918] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1186 | Limited Liability Company Operating Agreement for Epicenter Music Festival, LLC between Hansen Beverage Company, Inc., Gary Spivack, Del Williams, Danny Wimmer, and Tony Guanci [MEC061563-MEC061585] | |
| 1187 | February 1, 2011 Letter from Jeff Lewis to Michael Rudy re Epiccenter Music Festival, LLC -w- The California Speedway / Track Usage Agreement [MEC061554-MEC061562] | |
| 1188 | Sponsorship Agreement between Right Arm Talent & Concert Division, Inc. and Monster Energy Company [MEC061829-MEC061834] | |
| 1189 | Sponsorship Agreement between Right Arm Talent & Concert Division, Inc. and Monster Energy Company [MEC061835-MEC061840] | |
| 1190 | Sponsorship Agreement between Right Arm Talent & Concert Division, Inc. and Monster Energy Company [MEC061841-MEC061846] | |
| 1191 | Sponsorship Agreement between Danny Wimmer Presents, LLC and Monster Energy Company [MEC061847-MEC061852] | |
| 1192 | March 14, 2007 Makita/Monster Energy "Ultimate Truck" by Bryan Stealey [MEC021345-MEC021348] | Lacks Foundation; Hearsay |
| 1193 | Monster Makita Ultimate Truck Sweepstakes Promotion [MEC021388-MEC021389] | Lacks Foundation; Hearsay |
| 1195 | "Kawasaki and Monster Energy Join Forces in 2007" – article [MEC029702-MEC029703] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1196 | Monster Energy and MotoGP Valentino Rossi brochure [MEC001910-MEC001933] | |
| 1197 | Monster Energy Pre-Winter X-Games Traning Camp Flyer [MEC005203] | |
| 1198 | Photographs showing Monster sponsored vehilcles, stadiums, athletes, and events bearing MONSTER marks and trade dress [MEC001602-MEC001641] | |
| 1199 | Photo of Stage with Monster Energy Logo [MEC006141-MEC006142] | |
| 1200 | Photo of Truck and Trailer with Monster Energy Logo [MEC009857] | |
| 1201 | Screenshot of The Official Site of the Anaheim Ducks Group Leader Benefits Page showing Zamboni Ride with Monster Logo [MEC010011] | |
| 1202 | Photos of 3.10 4 ft Jump Ryan Capes  [MEC010024-MEC010039] | |
| 1204 | Photos of clothing bearing Monster's marks and trade dress for sale at events [MEC011027-MEC011043] | |
| 1205 | Photos of sponsored events and athletes bearing Monster's marks and trade dress [MEC024020-MEC024029] | |
| 1206 | Photos of vehicles bearing Monster's marks and trade dress [MEC024075-MEC024084 ] | |
| 1207 | Photos of sponsored sports and events bearing Monster's marks and trade dress [MEC024091-MEC024357 ] | |
| 1208 | Photos of sponsored athletes, teams, and events bearing Monster's marks and trade dress [MEC024377-MEC024401] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1209 | Photos of motorsports cars and tools bearing Monster's marks and trade dress [MEC024402-MEC024406 ] | |
| 1210 | Photos of consumers with Monster beverages and Monster Ambassador Teams [MEC025577-MEC025682 ] | |
| 1212 | Photos of Monster Energy Logos at music events and sponsored sports [MEC031024-MEC031045 ] | |
| 1214 | Photos of clothing bearing Monster's marks and trade dress [MEC031442-MEC031447] | |
| 1216 | Photos of Monster Energy Logos at music events and sponsored sports [MEC004826-MEC004836 ] | |
| 1217 | Photos of Monster Energy Logos at music events and sponsored sports [MEC004868-MEC004931  ] | |
| 1218 | August 17, 2011 Article "The Fabulous Forum" from Los Angeles Times Website [MEC005397-MEC005403] | Lacks Foundation; Hearsay |
| 1222 | Photos of Monster Energy Logos at music events and sponsored sports [MEC006042-MEC006121  ] | |
| 1229 | Photos of Monster Energy Logos at music events and sponsored sports [MEC024440-MEC024449] | |
| 1230 | Vaughn Gittin Jr 2016 Ford Mustang RTR Competiton-Spec Drift Car [MEC025296] | |
| 1231 | Photos of Monster Energy Logos at music events and sponsored sports [MEC001942-MEC002099] | |
| 1232-1 | 2006 Media Coverage - Book 1[MEC003771-MEC003814] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1232-2 | 2006 Media Coverage – Book 2 [MEC003815-MEC004087] | |
| 1232-3 | 2006 Media Coverage – Book 3 [MEC004088-MEC004431] | |
| 1233-1 | 2007 Media Coverage Action Sports – Book 1 [MEC006392-MEC006591] | |
| 1233-2 | 2007 Media Coverage Action Sports – Book 2 [MEC006591-MEC006745] | |
| 1233-3 | 2007 Media Coverage Action Sports – Book 3 [MEC006746-MEC006902] | |
| 1233-4 | 2007 Media Coverage Supercross/Motocross [MEC006903-MEC007087] | |
| 1233-5 | 2007 Motorsports Media Coverage – Book 1 [MEC007088-MEC007269] | |
| 1233-6 | 2007 Motorsports Media Coverage – Book 2 [MEC007270-MEC007476] | |
| 1233-7 | 2007 Motorsports Media Coverage – Book 3 [MEC007477-MEC007673] | |
| 1233-8 | 2007 Motorsports Media Coverage – Book 4 [MEC007674-MEC007872] | |
| 1233-9 | 2007 Motorsports Media Coverage – Book 5 [MEC007873-MEC008148] | |
| 1233-10 | 2007 Motorsports Media Coverage – Book 6 [MEC008149-MEC008341] | |
| 1233-11 | 2008 Action Sports Media - Book 1 [MEC008342-MEC008566] | |
| 1233-12 | 2008 Action Sports Media - Book 2 [MEC008567-MEC009472] | |
| 1233-13 | 2008 Motorsports Media – Book 1 [MEC009473-MEC009631] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1233-14 | 2008 Pro Circuit / Kawasaki Media Book [MEC009632-MEC009852] | |
| 1234 | 2007 Motorsports Media Coverage [MEC025720-MEC025916] | |
| 1235 | Baja 1000 photographs [MEC028714-MEC028749] | |
| 1236 | Website printouts showing products bearing Monster's mark and trade dress [MEC005387-88] | |
| 1237 | Website printout re "2015 Monster Energy Diecast" [MEC017231] | Lacks Foundation; Relevance |
| 1240 | Promotional materials and website printout advertising the Monster Energy® AMA Supercross  [MEC012345, MEC012416, MEC012429, MEC012472, MEC012496, MEC012738-MEC012739] | |
| 1241 | Images of 2012 Dub Show Tour showing Monster's marks and trade dress. [MEC051474, MEC051479, MEC051483, MEC012410] | Lacks Foundation |
| 1243 | A printout from the www.MonsterEnergy.com website showing Monster's promotion of the Vans Warped Tour in connection with the MONSTER Marks [MEC061924-MEC061927] | Relevance |
| 1245 | Kawasaki 2005-2007 Consumer Promo materials [MEC012484, MEC017320, MEC017761-MEC017763] | |
| 1246 | Promotional materials for the 2006 Monster Makita Ultimate Truck Sweepstakes [MEC005565-MEC005566, MEC005603, MEC012369, MEC018025-MEC018027, MEC021182] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1247 | Promotional materials for Modern Warfare 2 Consumer Promo and article [MEC011290, MEC011295-MEC011296, MEC060024-MEC060025] | |
| 1248 | Website printout of www.monsterenergy.com showing promo for Ubisoft's Assassin's Creed Origins game [MEC061916-MEC061918] | |
| 1249-1 | Article: Binkley, C., "A Real Advertising Vehicle: Marketers Roll Dice with Latest 'Thrill Ride:' It's a Hike to Some Casinos," *The Wall Street Journal*, June 3, 2003 [MEC000168-MEC000169] | Lacks Foundation; Hearsay |
| 1249-2 | Article: O'Rourke, K., "Not Just Bull:  The Energy Drink Category is a Lot More Than Just Bulls, There are Rockstars, Monsters, Stingers, Too," *beverage aisle*, October 15, 2003, 12 (10) [MEC004536-MEC004537] | Lacks Foundation; Hearsay |
| 1249-3 | Article: "Monster Moves Into Mexico," *Soft Drinks International,* July 2006 [MEC004599-MEC004600] | Lacks Foundation; Hearsay |
| 1249-4 | Cover and excerpt, *BeverageWorld*, January 15, 2009 [MEC004607-MEC004608] | Lacks Foundation; Hearsay |
| 1249-5 | Article: "[round-up] Energy Drinks," *beverage aisle*, February 15, 2004, 13 (21) [MEC014890-MEC014891] | Lacks Foundation; Hearsay |
| 1249-6 | Article: "The Sharks are Circling," *Beverage Spectrum,* June 2006 [MEC0161130-MEC0161131] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1249-7 | Article: Landi, H., "Creating a Monster:  In the competitive energy drink market, Hansen unleashes its wild side," *BeverageWorld,* February 15. 2006. [MEC0161140-MEC0161141] | Lacks Foundation; Hearsay |
| 1249-8 | Article: "Hot Growth Companies," *BusinessWeek,* June 5, 2006 [MEC003612-MEC003616] | Lacks Foundation; Hearsay |
| 1249-9 | Article: Weintraub, A. "Sizzling Hot Growth, The 100 Companies on BusinessWeek's list may not be big, but they're agile and fiercely competitive," *BusinessWeek.com,* May 25, 2006 [MEC003621-MEC003625] | Lacks Foundation; Hearsay |
| 1249-10 | Article: "Hot Growth - Rodney C. Sacks, Chairman and Chief Executive Officer – Hansen Natural (HANS)," *BusinessWeek.com,* May 25, 2006 [MEC003626] | Lacks Foundation; Hearsay |
| 1249-11 | Article: Rosenberg, Y., et al., "Fortune's 100 Fastest Growing Companies," *Fortune*, September 17, 2007 [MEC003667-MEC003678] | Lacks Foundation; Hearsay |
| 1249-12 | Article: Murr, A., "Monster vs. Red Bull, An upstart in the $3 billion energy-drink market takes on the industry leader. Can the buzz continue?" *Newsweek*, March 20, 2006 [MEC029718-MEC029719] | Lacks Foundation; Hearsay |
| 1250 | USPTO TESS database and United States Patent and Trademark Office records for all of MEC's registrations asserted in MEC's Complaint | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1251 | Monster point-of-sale marketing items bearing the MONSTER Marks, MONSTER Trade Dress and/or BEAST-inclusive Marks [MEC001546, MEC001583, MEC002157, MEC005396, MEC005609-MEC005611, MEC05614-MEC05615, MEC05629-MEC05632] | |
| 1252 | A printout from Monster's Facebook page [MEC064514-MEC0645120] | Lacks Foundation; Hearsay |
| 1253 | A printout from Monster's Instagram page [MEC047511-MEC047518] | Lacks Foundation; Hearsay |
| 1254 | A copy of Monster's Twitter page [MEC047519-MEC047536] | Lacks Foundation; Hearsay |
| 1255 | A copy of Monster's YouTube page [MEC047537-MEC047540] | Lacks Foundation; Hearsay |
| 1256 | Stats for Top Brand Facebook pages [MEC060947-MEC060952] | Lacks Foundation; Hearsay |
| 1257 | Photographs of products ordered from ISN bearing the Monster mark [MEC028262, MEC028270] | |
| 1258 | December 20, 2017 - Website printout - www.excesstools.com [MEC058109-MEC058114] | |
| 1259 | Registration Certificate for Registration No. 4,721,432 | |
| 1263 | February 5, 2018 Letter from Zadra-Symes to Thomas (Monster Transmission) re Unauthrozed Use of Monster Marks [MEC066070-MEC066074] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1264 | March 13, 2018 Letter from Zadra-Symes to Ayers (Komelon USA Corp.) re Unauthrozed Use of Monster Marks [MEC066075-MEC066079] | |
| 1268 | November 4, 2014 email sent by Integrated Supply Network to Bruce Weber with the Subject Line "Feed the Beast! – Monster Snacks from Integrated Supply Network LLC" [ISNE00035282-ISNE00035286] | |
| 1269 | January 16, 2015 email sent by Kim Hayes to Nellda Clark and John Snowden with the Subject Line "FW: FW: Monster part numbers to be set-up to sell" [ISNE00153206] | Lacks Foundation; Hearsay |
| 1270 | June 27, 2016 email sent by Shelly Stoneman to Justin Morris, Scott Pilkenton, and Tim Pate with the Subject Line "RE: RE: monster shirts" [ISNE00055584-ISNE00055585] | Lacks Foundation; Hearsay |
| 1271 | April 7, 2017 email sent by Shareka Jackson to Shelly Stoneman with the Subject Line "RE: RE: Shirts" [ISNE00058558] | Lacks Foundation; Hearsay |
| 1272 | July 19, 2016 email sent by Shelly Stoneman to Greg Gann with the Subject Line "FW: FW: Hardware Bold and Tool HBT001, GBT002, HAR159" [ISNE00050920-ISNE00050921] | |
| 1273 | July 21, 2016 email sent by Shelly Stoneman to Roger Quesada with the Subject Line "RE: RE: Hardware Bold and Tool HBT001, GBT002, HAR159" [ISNE00061802-ISNE00061803] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1274 | July 22, 2016 email sent by Shelly Stoneman to Roger Quesada with the Subject Line "RE: RE: Monster" [ISNE00053446] | |
| 1275 | June 15, 2017 email sent by Shelly Stoneman to sidecardeb@gmail.com and cc'd to Jorge Lopes, Don Barry, Steve Kowalke and Tim Pate with the Subject Line "Monster on Face Book Agreement" [ISNE00062341] | |
| 1276 | August 10, 2017 email sent by Shelly Stoneman to Jorge Lopez and Jody Sause with the Subject Line "FW: FW: Monster end user request" [ISNE00055461] | |
| 1277 | Images of MEC's point of sale displays [MEC001557-MEC001567] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1278 | March 2, 2018 and March 22, 2018 Website printouts re www.monster-tools.com [MEC065512-MEC065513; MEC065515; MEC065476; MEC065479; MEC065482; MEC065485; MEC065488; MEC065491; MEC065494; MEC065497; MEC065500; MEC065503; MEC065506; MEC065509; MEC065518; MEC065521; MEC065838; MEC065841; MEC065844; MEC065847; MEC065850; MEC065853; MEC065856; MEC065859; MEC065860; MEC065862; MEC065863; MEC065865; MEC065866; MEC065868; MEC065871; MEC065874; MEC065875; MEC065877; MEC065880; MEC065881; MEC065883; MEC065884; MEC065886; MEC065887; MEC065889; MEC065892; MEC065896; MEC065524; MEC065528; MEC065549; MEC065557; MEC065570; MEC065580; MEC065588; MEC065626; MEC065631; MEC065635; MEC065665; MEC065674; MEC065678; MEC065719; MEC065723; MEC065731; MEC065736; MEC065787; MEC065791; MEC065795; MEC065803; MEC065807; MEC065811; MEC065816; MEC065821; MEC065836] | |
| 1279-1 | February 23, 2018 screen shots of ToolGuyd website [MEC064776-MEC064784] | Lacks Foundation; Hearsay |
| 1279-2 | Snap-on Tools renews with Pedregon through 2020 NHRA season [MEC064904-MEC064905] | Lacks Foundation; Hearsay |
| 1279-3 | Screen shots of Antron Brown website [MEC064916-MEC064920] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1279-4 | Matco Tools, Don Schumacher Racing extend marketing partnership [MEC064921-MEC064922] | Lacks Foundation; Hearsay |
| 1279-5 | Screen shots of www.matcotools.com [MEC064935-MEC064940] | Lacks Foundation; Hearsay |
| 1279-6 | "Force Racing deal" [MEC064979-MEC064980] | Lacks Foundation; Hearsay |
| 1280-1 | March 15, 2016 Website printouts re Monster Energy products for sale at Pro Circuit website [MEC016136-MEC016141; MEC016154-MEC016156; MEC016183-MEC016220; MEC016227-MEC016232; MEC016239-MEC016293; MEC016297-MEC016299] | Lacks Foundation; Hearsay |
| 1280-2 | January 30, 2017 Website printout re Monster Energy products for sale on amazon website [MEC021709-MEC021728] | Lacks Foundation; Hearsay |
| 1280-3 | January 30, 2017 Website printout re Monster Energy NASCAR products for sale on NASCAR website [MEC021746-MEC021751] | Lacks Foundation; Hearsay |
| 1281 | Notice of Opposition of Serial No. 77/646145 for Monster Hooks dated July 30, 2014 filed by counsel for MEC [MEC020844-MEC020905] | |
| 1282 | Patent & Trademark Office's TSDR printout for U.S. Serial No. 87/295,990 for MONSTER and U.S. Serial No. 87/285,962 for the mark MONSTER [MEC066058-MEC06604] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1283 | A copy of the webpage: http://www.babcox.com/brand-page/bodyshop-business/ printed on March 26, 2018 [MEC066172-MEC066175] | Lacks Foundation; Hearsay; Relevance |
| 1284 | A copy of webpage: http://babcox.com/brand-page/underhood-service printed on March 26, 2018 [MEC066176-MEC066179] | Lacks Foundation; Hearsay; Relevance |
| 1286 | March 21, 2013 Email from webws to David Pentecost re 5-Hour Energy Drink is Now Available fron Integrated Supply Network [ISNE00038974-ISNE00038975] | |
| 1287 | September 9, 2013 Email from Rich Hulden to David Pentecost et al. re idea on developing a letter logo for Monster [ISNE00015298-ISNE00015301] | |
| 1288 | March 16, 2016 Email from Don Barry to Bruce Weber re NEW! AirCat Limited Edition Killer Torque 1/2" Impace from Integrated Supply Network LLC [ISNE00010167-ISNE0010169] | Relevance |
| 1290 | August 1, 2016 Email from Shelly Stoneman to Don Barry re SEMA/AAPEX [ISNE00056937-ISNE00056938; ISNE00072574] | |
| 1291 | December 28, 2016 Email from Don Barry to Martey Mcintyre re Costco [ISNE00056536-ISNE00056537] | |
| 1294 | Trademark search ordered by Thomas Kautz on June 6, 2012, and completed on June 11, 2012 [GR_00001-GR_00805] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1295 | ISN's Trademark Application U.S. Serial No. 85/806622 filed on December 19, 2012 with the United States Patent and Trademark Office | |
| 1296 | Notice of Opposition of Trademark Application U.S. Serial No. 85/806622 filed by Monster Energy on June 16, 2014 | |
| 1297 | Metadata Sheet for Poster for "Monster Snacks" using the phrase "FEED THE BEAST | Lacks Foundation; Relevance |
| 1298 | A copy of website printouts showing <www.monster-tools.com> [MEC065511-MEC065513] | |
| 1299 | September 21, 2015 email sent from Margarita Martin to Bruce Weber re Tim's Early Top Ten Steps 9-18-2015 - Sep 21, 2015 [ISNE00227249-ISNE00227251] | Lacks Foundation; Hearsay |
| 1300 | September, 2016 Monthly Operating Review Narrative & Strategic Priorities Review [ISNE00075641-ISNE00075707] | |
| 1301 | February 11, 2012 Email from Ryan Lujan to Tom Layug RE: Autzone and Dub – attachment – Monster AutoZone Opportunity [MEC052434-MEC052444] | Lacks Foundation |
| 1302 | June 8, 2017 Email thread from Steve Kowalke to Jill Oppolo and Scott Pilkenton RE Monster Beanie Options [ISNE00065336-ISNE00065337] | |
| 1303 | Tech's Edge Plus – August 1-31, 2013 [ISN001049-ISN001072] | |
| 1304 | Tech's Edge Plus – New Product Supplement – December 2015 [ISN001097-ISN001112] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1305 | Tech's Edge Plus – January – February 2016 [ISN001209-ISN001356] | |
| 1306 | Tech's Edge Plus – June 1-30, 2013 [ISN001381-ISN001404] | |
| 1307 | Tech's Edge Plus – September 1-30, 2013 [ISN002005-ISN002028] | |
| 1308 | Tech's Edge Plus – New Product Supplement – May 2015 [ISN002061-ISN002076] | |
| 1311 | ISN Organizational Chart [ISN0027936] | |
| 1312 | September 25, 2015 Email from Bill Driscoll to Bruce Weber re Agenda for 3:30pm ET call tomorrow [ISNE00006306-308] | Lacks Foundation; Relevance |
| 1313 | July 8, 2016 Email from Don Barry to John Snowden et al. re Monster Ideas [ISNE00008677-ISNE00008678] | |
| 1314 | Gear Wrench Buy One Get MONSTER free promo sheet [ISNE00011051-ISNE00011052] | |
| 1315 | December 21, 2016 Email from Brian Wertheimer to Steve Kowalke re Monster COB 400 mock-up [ISNE00052533] | Lacks Foundation; Hearsay; Relevance |
| 1316 | June 28, 2017 Email from Steve Kowalke to Tim Pate re: FW: FW: $4M Returns Target by July 10th – Status as of 06-27-17 [ISNE00058802-ISNE00058806] | Lacks Foundation; Relevance |
| 1317 | March 23, 2017 Email from Don Barry to John Snowden, et al., CC Steve Kowalke re: Monster Law suit [ISNE00064106] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1318 | April 11, 2013 Email thread from Scott Pilkenton to valeriea@isnweb.com re: ISN Promotes Matt Rivera to Director of Mobile Sales [ISNE00073733-ISNE00073734] | Lacks Foundation |
| 1319 | Screenshot of Monster Energy Facebook Timeline, Twitter, & Instagram – January 26, 2016 [MEC000200-MEC000240; MEC000245-MEC000322; MEC000323-MEC000356] | Lacks Foundation; Hearsay |
| 1320 | Monster Energy AMA Supercross Sponsorship Fulfillment report 2009 [MEC001906-MEC001909] | |
| 1321 | Promotional Poster for OzzFest Tickets – 2007 [MEC002138] | |
| 1322 | Monster Energy Kawasaki Pit Bike Giveaway – 2005 [MEC002165] | |
| 1323 | Reach Communications Group Brochure – "Unveiling of the First Advertiser-Imaged Train of the Las Vegas Monorail" [MEC002706-MEC002707] | |
| 1324 | Reach Communications Group information on Las Vegas Monorail – collection of press clippings [MEC002708-MEC002836] | |
| 1325 | Reach Communications Group television monitoring report for Monster Train [MEC002837-MEC002878] | |
| 1326 | Reach Communications Group - Internet Media Coverage Monster Train [MEC002879-MEC0023024] | |
| 1327 | Reach Communications Group - Radio Media Coverage Monster Train [MEC003025-MEC0030027] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1328 | Hansen presentation – 2002-2006 [MEC003032-MEC003102] | |
| 1331 | Monster Energy 2009 Off Premises POS Catalog [MEC004463-MEC004574] | |
| 1332 | Monster Energy 2011 POS Catalog [MEC004575-MEC004622] | |
| 1333 | February 9, 2011, "Quick Learners," Matty Smith, ESPN.com [MEC004831-MEC004834] | Lacks Foundation; Hearsay |
| 1334 | Promotional Posters bearing Monster's marks and trade dress [MEC005432-MEC005556; MEC005557-MEC005604] | |
| 1335 | Cycle News magazine – 2010 [MEC005724-MEC005795] | Lacks Foundation; Hearsay |
| 1336 | Sponsorship Agreement – Monster Jam – January 12, 2012 [MEC060374-MEC060394] | |
| 1339 | Promotional Poster for Warped Tour 2008 [MEC009861] | |
| 1340 | Monster Energy 2003-2006 POS materials/Bevnet articles [MEC009890-MEC01002] | |
| 1342 | Monster Energy 2009 Marketing brochure [MEC012481] | |
| 1343 | Monster Energy Promo and Sell Sheets  - Race With Ricky Carmichael [MEC012485; MEC012486; MEC012487] | |
| 1344 | 2008 Monster POS Catalog Update [MEC012489] | |
| 1345 | Makita/Monster Carmichael Hardhat Sticker [MEC012570] | |
| 1346 | Monster Energy Company 10K – 2002 [MEC012781-MEC012865] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1347 | Monster Energy Company 10K – 2003 [MEC012866-MEC012954] | |
| 1348 | Monster Energy Company 10K – 2004 [MEC012955-MEC013033] | |
| 1349 | Monster Energy Company 10K – 2005 [MEC013034-MEC013135] | |
| 1350 | Monster Energy Company 10K – 2007 [MEC013245-MEC013334] | |
| 1351 | Monster Energy Company 10K – 2008 [MEC013335-MEC013428] | |
| 1352 | Monster Energy Company 10K – 2009 [MEC013429-MEC013536] [Redacted] | Objection as to redactions to public documents |
| 1353 | Monster Energy Company 10K – 2010 [MEC013537-MEC013644] [Redacted] | Objection as to redactions to public documents |
| 1354 | Monster Energy Company 10K – 2011 [MEC013645-MEC013753] [Redacted] | Objection as to redactions to public documents |
| 1355 | Monster Energy Company 10K – 2012 [MEC013754-MEC013859] [Redacted] | Objection as to redactions to public documents |
| 1356 | Monster Energy Company 10K – 2013 [MEC013860-MEC013964] [Redacted] | Objection as to redactions to public documents |
| 1357 | Monster Energy Company 10K – 2014 [MEC013965-MEC014077] [Redacted] | Objection as to redactions to public documents |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1358 | Monster Energy Company 10K – 2015 [MEC014078-MEC014188] [Redacted] | Objection as to redactions to public documents |
| 1359 | Monster Energy 2012 POS Catalog [MEC016568-MEC016620] | |
| 1360 | Monster Energy 2014 POS Catalog [MEC016621-MEC016684] | |
| 1362 | Monster Energy Extra Strength Nitrous Technology Catalog [MEC016698-MEC016704] | |
| 1363 | Java Monster Catalog [MEC016705-MEC016725] | |
| 1365 | Monster Energy 2016 POS Catalog [MEC016731-MEC016863] | |
| 1366 | Kyle Busch Motorsports Online store – Diecast Car – 2015 [MEC017231-MEC017232] | Lacks Foundation; Hearsay |
| 1367 | Fantasy Camp/Monster Energy Edition KLX 140 Motorcycle giveaway [MEC017286-MEC017287] | |
| 1368 | Trademark License Agreement – HJC – January 1, 2011 [MEC017322-MEC017338] | |
| 1369 | Trademark License Agreement – Kawasaki Heavy Industries – September 22, 2008 [MEC017339-MEC017350] | |
| 1370 | Trademark License Agreement – Speez Racing LLC – January 1, 2011 [MEC017375-MEC017386] | |
| 1371 | Trademark License Agreement – AGV S.P.A. – February 2014 [MEC017387-MEC017414] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1372 | Trademark License Agreement – Alpinestars – April 1, 2013 [MEC017415-MEC017441] | |
| 1373 | Trademark License Agreement – American Tire Distributors – June 12, 2013 [MEC017442-MEC017471] | |
| 1374 | Trademark License Agreement – Bell Sports, Inc. May 6, 2016 [MEC017472-MEC017498] | |
| 1375 | Trademark License Agreement – HJC America – March 27, 2013 [MEC017499-MEC017573] | |
| 1376 | Trademark License Agreement – SUOMY S.P.A. – November 2011 [MEC017650-MEC017673] | |
| 1377 | Trademark License Agreement – Troy Lee Designs, Inc. – January 1, 2012 [MEC017674-MEC017707] | |
| 1378 | Trademark License Agreement – VR|46 – February 8, 2013 [MEC017708-MEC017736] | |
| 1379 | Trademark License Agreement – Fox Head, Inc. – August 17, 2010 [MEC017737-MEC017755] | |
| 1380 | Trademark License Agreement – Yamaha Motor France – May 3, 2010 [MEC017756-MEC017760] | |
| 1381 | Promotion/Endorsement Agreement – Brian Deegan – October 24, 2002 [MEC017764-MEC017788] | |
| 1382 | Trademark License Agreement – Bicycle Kid, Inc. – January 1, 2011 [MEC017789-MEC017815] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1383 | Trademark License Agreement – Black Box Distribution, LLC – August 1, 2010 [MEC017816-MEC017829] | |
| 1384 | Trademark License Agreement – Famous Stars & Straps, Inc. – January 12, 2010 [MEC017830-MEC017854] | |
| 1385 | Trademark License Agreement – INA International, LTD – April 12, 2010 [MEC017855-MEC017878] | |
| 1386 | Trademark License Agreement – Department of Economic Development – Isle of Man – November 1, 2010 [MEC017879-MEC017886] | |
| 1387 | Trademark License Agreement – Jim O'Neal Distributing, Inc. – May 3, 2010 [MEC017887-MEC017894] | |
| 1388 | Trademark License Agreement – JMJE, Inc. – July 9, 2009 [MEC017895-MEC017922] | |
| 1389 | Trademark License Agreement – La Jolla Sport, USA – June 18, 2010 [MEC017923-MEC017965] | |
| 1391 | Trademark License Agreement – One Industries – August 4, 2009 [MEC017974-MEC018008] | |
| 1392 | Trademark License Agreement – Zumiez – June 1, 2010 [MEC018009-MEC018024] | |
| 1393 | Monster Energy List of promotions from 2006-2012 [MEC018031-MEC018044] | Lacks Foundation |
| 1394 | Drug Brand Rank 13 Weeks Ending 03/28/09 [MEC031884-MEC031896] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1395 | Facebakers Statistics – Facebook Global Brand Statistics 11/29/2010 [MEC001934-MEC001936] | Lacks Foundation; Hearsay |
| 1396 | Annual Results Trend 2002 – YTD 5/31/2006 [MEC022031] | |
| 1397 | Annual Results Trend 2002 – YTD 6/30/2009 [MEC022032] | |
| 1398 | Annual Results Trend/Sales Report 2002 – 2006 [MEC022033-MEC022044] | |
| 1400 | 2013 FIA Formula 1 World Championship REPUCOM End of Season Overview [MEC022083-MEC022103] | Lacks Foundation |
| 1401 | 2012 FIA Formula 1 World Championship End of Season Global TV Report [MEC022104-MEC022134] | Lacks Foundation |
| 1402 | Trademark License Agreement – 43 Racing – March 11, 2010 [MEC022135-MEC022162] | |
| 1403 | Trademark License Agreement – Alpinestars – July 13, 2011 [MEC022163-MEC022184] | |
| 1405 | Trademark License Agreement – Castle Sales Co. Inc. – July 9, 2009 [MEC022196-MEC022205] | |
| 1406 | Trademark License Agreement – Castle Sales Co. Inc. – September 28, 2007 [MEC022206-MEC022213] | |
| 1407 | Trademark License Agreement – Digital Ink Design and Graphics, Inc. – January 1, 2010 [MEC022223-MEC022230] | |
| 1408 | Annual Results Trend/online consumer promotion – 2002-2008 [MEC022403-MEC022404] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1409 | ATD Royalty Check – 2014 [MEC022517-MEC022518] | |
| 1410 | Alpine Stars Royalty 4th Quarter 2013 [MEC022519-MEC022521] | |
| 1411 | Factory Effex Royalty report for January-March 2014 [MEC022526-MEC022534] | |
| 1412 | Hobby Products Int. Royalty q4 2013 [MEC022535-MEC022536] | |
| 1413 | Hobby Products Int. Royalty q1 – 2015 [MEC022537-MEC022538] | |
| 1414 | ATD Royalty Check q2 2014 [MEC022539-MEC022540] | |
| 1415 | Factory Effex Royalty report for Q2 2014 [MEC022541-MEC022548] | |
| 1416 | AGV Royalty Report – Q2 2014 [MEC022549-MEC022551] | |
| 1417 | ATD Royalty Check - Q3 2014 [MEC022553-MEC022554] | |
| 1418 | Factory Effex Royalty report for Q3 2014 [MEC022555-MEC022562] | |
| 1419 | ATD Royalty Report – Q4 2014 [MEC022565-MEC022567] | |
| 1420 | Factory Effex Royalty report for Q4 2014 [MEC022571-MEC022578] | |
| 1421 | Hobby Products Int. Royalty Q1 2015 [MEC022581-MEC022582] | |
| 1422 | ATD Royalty Check Q1 2015 [MEC022583-MEC022584] | |
| 1423 | Factory Effex/D'Cor Visuals Royalty report for Q1 2015 [MEC022585-MEC022592] | |
| 1424 | D'Cor Visuals Royalty Report Q1 – 2015 [MEC022593-MEC022594] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1425 | AGV Royalty Report –Q1 2015 [MEC022595-MEC022599] | |
| 1426 | D'Cor Visuals Royalties 2014 [MEC022600-MEC022601] | |
| 1427 | D'Cor Visuals Royalty Check – Q2 2015 [MEC022602-MEC022603] | |
| 1428 | Factory Effex Royalty Report Q2 2015 [MEC022604-MEC022612] | |
| 1429 | Factory Effex Royalty Report Q3 2015 [MEC022615-MEC022622] | |
| 1430 | D'Cor Visuals Royalty Check – Q3 2015 [MEC022623-MEC022624] | |
| 1431 | January 1, 2014 Title Sponsorship Agreement  letter – Kyle Bush Motors [MEC023069] | |
| 1432 | First Amendment to Title Sponsorship Agreement – Kyle Busch Motorsports – January 17, 2013 [MEC023070] | |
| 1433 | Sponsorship Exercise of Option Year 2014 – Kyle Busch Motorsports – 10-26-2013 [MEC023071] | |
| 1434 | One Race Sponsorship – 2013 Camping World Truck Series – KBM – August 6, 2013 [MEC023105-MEC023106] | |
| 1435 | January 7, 2013 Letter regarding name change of MEC – KBM agreement [MEC023107] | |
| 1436 | Promotion/Endorsement Agreement – Jorge Lorenzo, January 1, 2015 [MEC023108-MEC023125] | |
| 1437 | Title Sponsorship Agreement – Pro Circuit Racing, Inc., March 7, 2007  [MEC023159-MEC023181] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1438 | Sponsorship Agreement – Stewart Haas Racing LLC – June , 2014 [MEC023182-MEC023201] | |
| 1439 | Sponsorship Agreement – Stewart Haas Racing LLC – October 29, 2015 [MEC023222-MEC023257] | |
| 1440 | Title Sponsorship Agreement – John Force Racing – April 1, 2015 [MEC023258-MEC023312] | |
| 1441 | Title Sponsorship Agreement – Pro Circuit Racing – December 6, 2010 [MEC023313-MEC023338] | |
| 1442 | Title Sponsorship Agreement – Pro Circuit – October 31, 2015 [MEC023339-MEC023370] | |
| 1443 | Title Sponsorship Agreement – Pro Circuit Racing – December 1, 2013 [MEC023371-MEC023404] | |
| 1444 | Title Sponsorship Agreement – Pro Circuit Racing – for 2005 season [MEC023405-MEC023429] | |
| 1446 | Trademark License Agreement – D'Cor Visuals – January 1, 2014 [MEC023515-MEC023541] | |
| 1447 | Trademark License Agreement – Hobby Products Int. – November 4, 2010 [MEC023617-MEC023632] | |
| 1448 | Trademark License Agreement – Hobby Products Int. – January 1, 2013 [MEC023701-MEC023727] | |
| 1449 | Trademark License Agreement – Hobby Products Int. January 1, 2012 [MEC023752-MEC023775] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1450 | Images of MONSTER ENERGY licensed wheels for sale [MEC023776; MEC024383] | Lacks Foundation |
| 1451 | November 3, 2015 Article, "Gittin Shows Off New Competition 2016 Mustang RTR Drift Car," performance.ford.com [MEC024407-MEC024422] | Lacks Foundation; Hearsay |
| 1452 | August 27, 2012 Article, "Snap-on offers limited edition tool storage units," moderntiredealer.com [MEC024599-MEC024602] | Lacks Foundation; Hearsay |
| 1453 | Website screenshot - store.nascar.com [MEC024837-MEC024852] | |
| 1454 | August 15, 2012 Email from Neil Calvesbert to Sandra Djasran re KEN BLOCK ANNOUNCES SIGNATURE SNAP-ON TOOL BOXES [MEC025414-MEC025417] | Lacks Foundation |
| 1455 | August 15, 2012 Email from Neil Calvesbert to Sandra Djasran re KEN BLOCK ANNOUNCES SIGNATURE SNAP-ON TOOL BOXES [MEC025418-MEC025421] | Lacks Foundation |
| 1456 | August 15, 2012 Email from Neil Calvesbert to Sandra Djasran re KEN BLOCK ANNOUNCES SIGNATURE SNAP-ON TOOL BOXES [MEC025422-MEC025425] | Lacks Foundation |
| 1457 | Monster Energy Company Purchase order for Monster Trailer Hitch Cover – 2017 [MEC025430] | |
| 1458 | T1: M Claw Hitch Cover [MEC025442] | |
| 1459 | Monster Energy Brand Marketing Plan 2011-2012 [MEC025444-MEC025459] | |
| 1460 | 2016 Event Calendar [MEC025559] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1461 | Licensed product submission form – Pro Circuit/Monster Glove – Oct. 16, 2014 [MEC025561-MEC025562] | |
| 1463 | Licensing Proposal Submission for Pro-Circuit Gloves Jan 19, 2015 [MEC025574] | |
| 1464-1 | Licensed Product Submission Forms – Factory Effex – Decal kits – 2011 [MEC026167-MEC026420] | |
| 1464-2 | Licensed Product Submission Forms - Ben Spies [MEC026421-MEC026514] | |
| 1464-3 | Licensed Product Submission Forms - Associated Electrics [MEC026515-MEC026522] | |
| 1464-4 | Licensed Product Submission Forms - O'Neal[MEC026523-MEC026529] | |
| 1464-5 | Licensed Product Submission Forms - New Ray[MEC026530-MEC026538] | |
| 1464-6 | Licensed Product Submission Forms - HPI[MEC026539-MEC026548] | |
| 1464-7 | Licensed Product Submission Forms - Dread Ltd. [MEC026549-MEC026597] | |
| 1465-1 | Trademark License Agreement – Jim O'Neal – -Licensee submission forms – Concept helmet, clothes, gloves – July 1, 2009 [MEC026598-MEC026703] | |
| 1465-2 | Licensed Product Submission Forms – Robby Gordon [MEC026707-MEC026740] | |
| 1465-3 | Licensed Product Submission Forms – Rockwell [MEC026741-MEC026752] | |
| 1465-4 | Licensed Product Submission Forms – Slednecks [MEC026753-MEC026929] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|-------------------|
| 1465-5 | Licensed Product Submission Forms – Spin Master Ltd. [MEC026930-MEC026937] | |
| 1465-6 | Licensed Product Submission Forms – Team Babbit's [MEC026938-MEC026945] | |
| 1465-7 | Licensed Product Submission Forms – Zumiez, Inc. [MEC026946-MEC026953] | |
| 1472 | Promotion/Endorsement Agreement – Riley Herbst – January 1, 2015 [MEC027582-MEC027596] | |
| 1474 | Trademark License Agreement – Yamaha Motor Company USA – March 1, 2012 [MEC031707-MEC031730] | |
| 1475 | Sponsorship Agreement – Joe Gibbs Racing Inc. – January 1, 2012 [MEC027597-MEC027614] | |
| 1476 | Sponsorship/Promotion/Endorsement Agreement – Richard Petty Motorsports – NASCAR Sprint Cup Series – January 1, 2015 [MEC027615-MEC027640] | |
| 1477 | Sponsorship/Promotion/Endorsement Agreement – Richard Petty Motorsports (Nascar) – January 1, 2016 [MEC027641-MEC027668] | |
| 1478 | Promotion/Endorsement Agreement – Boris Said – Nascar – January 1, 2015 [MEC027669-MEC027683] | |
| 1479 | Personal Services Agreement – Samuel J. Hornish, Jr. – NASCAR (promoting Monster) [MEC027684-MEC027700] | |
| 1480 | Sponsorship Agreement – Turner Motor Sports, LLC – February 3, 2010 [MEC027701-MEC027720] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1481 | Monster Energy 2013 Game Plan presentation [MEC027806-MEC028154] | |
| 1482 | Facebook Screenshot Snap On Tools Troutdale – selling MEC beverages [MEC028174; MEC028175-MEC028214] | Lacks Foundation; Hearsay |
| 1484 | Trademark License Agreement – Slednecks – April 1, 2008 [MEC031641-MEC031651] | |
| 1486 | Title Sponsorship Agreement – Pro Circuit Racing – December 1, 2011 [ MEC039221-MEC039246] | |
| 1487-1 | Licensed Product Submission Forms - VR46 [MEC028977-MEC029136] | |
| 1487-2 | Licensed Product Submission Forms – Isle of Mann [MEC029137-MEC029251] | Lacks Foundation; Hearsay |
| 1487-3 | Licensed Product Submission Forms – Suomy [MEC029252-MEC029268] | Lacks Foundation; Hearsay |
| 1487-4 | Licensed Product Submission Forms – Tucker Hibbert [MEC029269-MEC029291] | Lacks Foundation; Hearsay |
| 1487-5 | Licensed Product Submission Forms – Troy Lee Designs [MEC029292-MEC029298] | Lacks Foundation; Hearsay |
| 1487-6 | Licensed Product Submission Forms – Clinton Enterprises [MEC029299-MEC029423] | Lacks Foundation; Hearsay |
| 1487-7 | Licensed Product Submission Forms – TIS Industries [MEC029424-MEC029436] | Lacks Foundation; Hearsay |
| 1489 | Action Sports presentation [MEC031285-MEC031351] | |
| 1490 | MotoGP TV Audience Data [MEC031380-MEC031410] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1491 | C&G Brand Rank 13 Weeks Ending 03/28/09 [MEC031742-MEC031773] | Lacks Foundation; Hearsay |
| 1492 | Grocery Brand Rank 13 Weeks Ending 03/28/09 [MEC031930-MEC031985] | Lacks Foundation; Hearsay |
| 1493 | C&G Brand Rank 13 Weeks Ending 06/27/09 [MEC032210-MEC032241] | Lacks Foundation; Hearsay |
| 1494 | Drug Brand Rank 13 Weeks Ending 06/27/09 [MEC032372-MEC032384] | Lacks Foundation; Hearsay |
| 1495 | Grocery Brand Rank 13 Weeks Ending 06/27/09 [MEC032443-MEC032498] | Lacks Foundation; Hearsay |
| 1496 | C&G Brand Rank 13 Weeks Ending 09/26/09 [MEC032956-MEC032987] | Lacks Foundation; Hearsay |
| 1497 | Drug Brand Rank 13 Weeks Ending 09/26/09 [MEC033191-MEC033203] | Lacks Foundation; Hearsay |
| 1498 | Grocery Brand Rank 13 Weeks Ending 09/26/09 [MEC033263-MEC033318] | Lacks Foundation; Hearsay |
| 1499 | Social bakers – Facebook Page statistics [MEC033992-MEC033995] | Lacks Foundation; Hearsay |
| 1500 | 2010 SEMA Show - Activity Sponsorship Agreement Terms and Conditions [MEC039886-MEC039893] | |
| 1501 | Television Sponsorship Agreement – January 1, 2015 – SCOR INTERNATIONAL [MEC039915-MEC039925] | |
| 1502 | 2012-2017 Event Calendar [MEC039937-MEC039999] | |
| 1503 | Marketing Collateral for Monster Energy Edition Logo [MEC040004-MEC040018] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1504 | Fox Head Royalty Payment – Q1 2012 [MEC040028] | |
| 1505 | One Industries Royalty Payment – Q1 2012 [MEC040029] | |
| 1506 | One Industries Royalty Payment – Q2 2012 [MEC040031] | |
| 1507 | One Industries Royalty Payment – Q4 2011 [MEC040035] | |
| 1508 | One Industries Royalty Payment – Q3 2009 [MEC040041] | |
| 1509 | One Industries Royalty Payment – Q4 2009 [MEC040045] | |
| 1510 | One Industries Royalty Payment – Q1 2010 [MEC040047] | |
| 1511 | 43 Racing Royalty Payment – 6/8/2010 [MEC040049] | |
| 1512 | One Industries Royalty Payment – Q2 2010 [MEC040051] | |
| 1513 | Slednecks August 2010 Royalty [MEC040054] | |
| 1514 | Slednecks July 2010 Royalty [MEC040055] | |
| 1515 | One Industries Royalty Payment – Q3 2010 [MEC040057] | |
| 1516 | Fox Head Royalty – Q1/Q2 2011 [MEC040061] | |
| 1517 | One Industries Q1 2011 Royalty Payment [MEC040064] | |
| 1518 | One Industries Q2 2011 Royalty Payment [MEC040067] | |
| 1519 | Fox Head Royalty Q2 2011 [MEC040068] | |
| 1520 | Fox Head Royalty Q3 2011 [MEC040071] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1521 | Slednecks Royalty 8/2011 [MEC040072] | |
| 1522 | Slednecks Royalty 10/2011 [MEC040075] | |
| 1523 | Slednecks Royalty Q4 2009 [MEC040138-MEC040139] | |
| 1524 | Slednecks Royalty Q1 2010 [MEC040141-MEC040142] | |
| 1525 | Slednecks Royalty Q2 2010 [MEC040146-MEC040147] | |
| 1526 | Slednecks Product Royalty Report – July 2010 [MEC040148-MEC040151] | |
| 1527 | Slednecks Product Royalty Report – August 2010 [MEC040152-MEC040156] | |
| 1528 | Slednecks Product Royalty Report – September 2010 [MEC040157-MEC040162] | |
| 1529 | Product Royalties Slednecks January-March 2011 [MEC040167] | |
| 1530 | Product Royalties Slednecks April-June 2011 [MEC040168] | |
| 1531 | Slednecks Product Royalties Report – August 2011 [MEC040169-MEC040173] | |
| 1532 | Slednecks Product Royalties Report – September 2011 [MEC040174-MEC040178] | |
| 1533 | Slednecks Product Royalties Report – October 2011 [MEC040179-MEC040186] | |
| 1534 | Slednecks Product Royalties Report – November 2011 [MEC040187-MEC040193] | |
| 1535 | Slednecks Product Royalties Report – January –March 2012 [MEC040194-MEC040201] | |
| 1536 | Slednecks Product Royalties Report – April – June 2012 [MEC040202-MEC040205] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1537 | Zumiez Royalties Q2 – 2010 [MEC040206] | |
| 1538 | Zumiez Royalty Report – January – March 2011 [MEC040207] | |
| 1539 | Zumiez Royalty Report – Q1 2011 [MEC040208] | |
| 1540 | Zumiez Royalty Report – Q4 – dated 4/7/2011 [MEC040209] | |
| 1541 | 43 Racing Royalty Statement – Q1 & Q2 2010 [MEC040210-MEC040213] | |
| 1542 | 43 Racing Royalty Statement – Q3 2010 [MEC040214-MEC040220] | |
| 1543 | 43 Racing Royalty Payment Detail – 6/15/2010 [MEC040222] | |
| 1544 | 43 Racing Royalty Statement Q1 2011 [MEC040223-MEC040239] | |
| 1545 | 43 Racing Royalty Statement Q2 2011 [MEC040240-MEC040253] | |
| 1546 | Alpine Stars Royalty Report – Q4 2013 [MEC040259-MEC040261] | |
| 1547 | Alpinestars Royalty Report – Q1 2014 [MEC040262-MEC040264] | |
| 1548 | Alpinestars Royalty Report Q3 2014 [MEC040265-MEC040269] | |
| 1549 | Castle Sales company – Royalties 2009-2010 [MEC040273-MEC040275] | |
| 1550 | Castle Sales Company – Royalties 2010-2011 [MEC040276-MEC040277] | |
| 1551 | Fox Head Royalties Payment – 2010 [MEC040280-MEC040285] | |
| 1552 | Fox Head Royalties Payment – January – March 2011 [MEC040286-MEC040290] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1553 | Fox Head Royalties Payment – Q2 2011 [MEC040291-MEC040300] | |
| 1554 | Fox Head Royalties Payment – Q3 2011 [MEC040301-MEC040305] | |
| 1555 | Fox Head Royalties Payment – Q4 2011 [MEC040306-MEC040310] | |
| 1556 | Fox Head Royalties Payment – Q1 2012 [MEC040311-MEC040316] | |
| 1557 | One Industries Royalty Report – Q3 2009 [MEC040317-MEC040378] | |
| 1558 | One Industries Royalty Report – Q4 2009 [MEC040379-MEC040486] | |
| 1559 | One Industries Royalty Report – Q1 2010 [MEC040487-MEC040575] | |
| 1560 | One Industries Royalty Report Q2 2010 [MEC040576-MEC040888] | |
| 1561 | One Industries Royalty Report – July 1, 2010-Sept. 30, 2010 [MEC040889-MEC041113] | |
| 1562 | One Industries Royalty Report – Q2 2011 [MEC041453-MEC041552] | |
| 1563 | One Industries Royalty Report – Q4 2011 [MEC041553-MEC041659] | |
| 1564 | April 16, 2012 Email from Pierce Flynn to Sam Pontrelli et al. re MONSTER ENERGY_ANAHEIM Monster Energy DUB Show_Sponsor Media Impressions ROI Recap_Monster Energy DUB Tour_March 25, 2012 [MEC051465-MEC051486] | Lacks Foundation |
| 1565 | 2010 Premium Shipments [MEC044732-MEC044740] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1566 | 2011 Premium Shipments [MEC045100-MEC045110] | |
| 1567 | Summary of Key Inventory Transactions – 2003 [MEC045164] | |
| 1568 | Summary of Key Inventory Transactions – 2004 [MEC045265-MEC045266] | |
| 1569 | Summary of Key Inventory Transactions – 2005 [MEC045509-MEC045510] | |
| 1570 | Summary of Key Inventory Transactions – 2006 [MEC045810-MEC045812] | |
| 1571 | Summary of Key Inventory Transactions – 2007 [MEC046307-MEC046309] | |
| 1572 | Summary of Key Inventory Transactions – 2008 [MEC046666-MEC046677] | |
| 1573 | Summary of Key Inventory Transactions – 2009 [MEC047134-MEC047149] | |
| 1577 | January 30, 2017 Article, "Ask the Mechanics | Favorite Tool and Why?", motocross.transworld.net [MEC048904-MEC048914] | Lacks Foundation; Hearsay |
| 1578 | October 13, 2011 Email from Ryan Lujan to Liliana Cardenas re off road shots [MEC049733-MEC049737] | |
| 1579 | March 12, 2016 Email from Larry Chen to Matt Chapman, Haley Proulx and Stephanie Herrera re Mint 400 Daily Updates [MEC049772-MEC049782] | |
| 1580 | 2016 Q1 team meeting – discussing promotions and marketing channels including on premise locations [MEC049833-MEC049856] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1581 | March 17, 2015 Email from Larry Chen to Chris Nichols et al. attaching Photographs and Press Release Mint 400 – 2015 [MEC049924-MEC049941] | |
| 1582 | November 20, 2013 Email from Andrea Ramos to Aaron Quesada attaching 2014 Monster Events Calendar [MEC050073-MEC050096] | |
| 1583 | July 8, 2013 Email from Andrea Ramos to Neil Calvesbert attaching 2012 Motorsports event Calendar [MEC050097-MEC050098] | |
| 1584 | July 1, 2013 email from Andrea Ramos to Liliana Cardenas attaching 2013 Motorsports Calendar [MEC050100-MEC050101] | |
| 1585 | March 30, 2012 Email from Pat Schutte to Eric Johnson et al. attaching 2012 Motorsports images and Weekend Wrap Up [MEC050331-MEC50366] | |
| 1586 | December 29, 2011 Email from Eric Johnson to Bruce Stjernstrom et al. attaching 2011 Motorsports event calendar [MEC050376; MEC050377] | |
| 1587 | June 4, 2009 Email from Eric Morely to Vipe Desai and Michael Vicente re BF Goodrich Opportunities [MEC050630] | |
| 1588 | 2007 Monster Energy SEMA Bash Cooperative Opportunity presentation [MEC050638-MEC050647; MEC050651-MEC050660; MEC050661-MEC050670; MEC050671-MEC050680] | Relevance; Lacks Foundation |
| 1589 | May 10, 2012 Email from Patt Schutte to Eric Johnson and Chris Nichols re Monster Wrap 10 2 of 2 [MEC050706-MEC050733] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1590 | May 10, 2012 Email from Patt Schutte to Eric Johnson and Chris Nichols re Monster Wrap 10 one of two [MEC050735-MEC050776] | |
| 1591 | May 10, 2011 Email from Patt Schutte to Eric Johnson and Chris Nichols re Monster May 10 Wrap (first of two emails) [MEC050778-MEC50811] | |
| 1592 | December 5, 2011 Email from LeRoy Nichols to Chris Nichols re FW: MONSTER ENERGY_LAS VEGAS/SEMA DUB Show/DUB EXPO Party/Snoop Dagg_Sponsor Media Impressions Report_Monster Energy DUB Show Tour Presented by Ford_November 1-4, 2011 [MEC050889-MEC050896] | Lacks Foundation; Hearsay |
| 1593 | DUB EXPO Las Vegas | VIP Social, Photographs of SEMA 2011 [MEC050897; MEC050898; MEC050899; MEC050900; MEC050901; MEC050902; MEC050903; MEC050904; MEC050905] | Lacks Foundation; Hearsay |
| 1594 | November 8, 2011 Email from Ramses Perez to Mitch Covington, Bruce Stjernstrom, and Mark Hall – BJ SEMA TT photos  [MEC050909] | Lacks Foundation; Hearsay |
| 1595 | Photo of BJ SEMA TT from 2011 SEMA [MEC050910; MEC050911] | |
| 1596 | December 10, 2010 Email thread from Pierce Flynn to Sam Pontrelli, et al. re MONSTER ENERGY/MEDIA IMPRESSIONS_ LAS VEGAS/SEMA Monster Energy DUB Show Tour Presented by Ford_November 2-5, 2010 [MEC050971-MEC050983] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1597 | November 11, 2010 email thread from Michael Vincente to Jamie Allison et al. RE: SEMA Show [MEC051002-MEC051004] | Lacks Foundation |
| 1598 | November 10, 2010 email from Terri Sacks to Ramses Perez re Monster Vegas SEMA Slide Show [MEC051010] | Lacks Foundation |
| 1599 | November 5, 2010 Email from Eric Johnson to Chris Nichols re Monster SEMA Photos [MEC051012; MEC051013; MEC051014; MEC051015; MEC051016; MEC051017; MEC051018; MEC051019; MEC051020; MEC051021] | Lacks Foundation |
| 1600 | November 5, 2010 Email from Eric Johnson to Chris Nichols re Monster SEMA Photos [MEC051022] | Lacks Foundation |
| 1601 | November 5, 2010 Email from Eric Johnson to Chris Nichols re SEMA HERO PROOF [MEC051023-MEC051024] | Lacks Foundation |
| 1602 | November 4, 2010 email from Eric Johnson to Chris Nichols, Alex Dunstan, LeRoy Nichols re Monster SEMA Photos [MEC051027-MEC051028; MEC051029; MEC051030; MEC051031; MEC051032; MEC051033; MEC051034] | Lacks Foundation; Hearsay |
| 1603 | November 4, 2010 – Email from Pat Schutte to Eric Johnson, Jacob Agajanian, Chris Nichols, Leroy Nichols re Vaughn Gittin Jr. reports for Monster from SEMA! [MEC051035-MEC051036; MEC051037-MEC051038] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1604 | October 27, 2010 Email from Kevin Keling to Robert Scott, Michael Vicente and Ramses Perez re SEMA info [MEC051050; MEC051051; MEC051052-53; MEC051054] | Lacks Foundation |
| 1605 | October 25, 2010 Email from Ken Regalado to Robert Scott re Ken Block's Schedule - Response Required and PARTY INVITE RESEND [MEC051065-MEC051068; MEC051070] | Lacks Foundation |
| 1606 | October 21, 2010 Email from Ken Regalado to Michael Vicente re Passport & Jersey Barrier Artwork [MEC051093-MEC051098] | Lacks Foundation |
| 1607 | SEMA 2010 Passport [MEC051099] | Lacks Foundation |
| 1608 | SEMA 2010 Jersey Barrier Signage and placement for Ford Out Front event [MEC051100-MEC051101] | Lacks Foundation |
| 1609 | October 19, 2010 Email from Ken Regalado to Michael Vicente Re: FW: SEMA Demos [MEC051125-MEC051129;] | Lacks Foundation |
| 1610 | SEMA 2010 Ford Out Front Pocket Guide [MEC051131] | Lacks Foundation |
| 1611 | October 18, 2010 Email from Kevin Keling to Denby Scott et al. re SEMA demos [MEC051140-MEC051141; MEC051142; MEC051143; MEC051144; MEC051145] | Lacks Foundation |
| 1612 | October 13, 2010 Email from Michael Vicente to Elysha McMurty Artwork Approval & Signed Contract [MEC051158-MEC051159; MEC051160; MEC051161] | Lacks Foundation |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1613 | October 13, 2010 email from Robert Scott to Michael Vicente and Bruce Stjernstrom re Latest SEMA Outdoor Plan [MEC051163; MEC051164] | Lacks Foundation |
| 1614 | SEMA 2010 Brochure: Ride With the Best – "Ken Block and Vaughn Gittin Jr, invite you to experience Gymkhana and drifting at 'Ford out Front' fueled by Monster Energy" [MEC051196] | Lacks Foundation |
| 1615 | September 3, 2010 Email from Kevin Keling to Michael Vicente et al. re SEMA! [MEC051229-MEC051234] | Lacks Foundation |
| 1616 | July 22, 2016 Email from Adrian Puente to Matt Chapman re FWD: BJ Baja 500 Toyo / Proofs [MEC051241-MEC051250] | Lacks Foundation |
| 1617 | November 6, 2013 Email from Ryan Lujan to Jennifer Guerra, Colby Miller and Steven Fife re: Cancelled: Weekly Monster Energy/DUB Call [MEC051341-MEC051344] | Lacks Foundation |
| 1618 | January 16, 2007 Email from Sam Pontrelli to Monster Regional Managers re 2007 Monster Energy Racing Pitside Hospitality Area Reservation Form and Background Information on the Kenny Bernstein Monster Energy Racing Team [MEC051365-MEC051372] | |
| 1619 | July 8, 2008 Email from Joe Parsons to Sam Pontrelli, Mark Hall, John Lee re New Robby Gordon Ad from Toyo Tires [MEC051489-MEC051490] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1620 | Monster Energy Promotional Platforms – Monster AutoZone Opportunity [MEC052437-MEC052444] | |
| 1621 | 2012 Monster Energy DUB Expo VIP Social Sponsorship Opportunities presentation [MEC052689-MEC052701] | Lacks Foundation |
| 1622 | Monster Army Twitter page printout [MEC053801-MEC054228] | Lacks Foundation; Hearsay |
| 1623 | Application 86/371708 – MONSTER MOBILE [MEC057372-MEC057403] | |
| 1624 | Application 86/371697 – MONSTER with design [MEC057404-MEC057444] | |
| 1625 | Application 86/371682 – MONSTER MOBILE [MEC057445-MEC057485] | |
| 1626 | Application 86/371755 – MONSTER MOBILE [MEC057486-MEC057521] | |
| 1627 | Application 86/371761 – MONSTER MOBILE [MEC057522-MEC057556] | |
| 1628 | Application 87/285915 – MONSTER stylized [MEC057662-MEC057676] | |
| 1629 | Application 87/285962 - MONSTER (green) [MEC057677-MEC057729] | |
| 1630 | Application 87/285990 – MONSTER [MEC057730-MEC057872] | |
| 1631 | Application 86/371705 – MONSTER MOBILE [MEC057873-MEC057908] | |
| 1632 | Application 86/371688 – MONSTER MOBILE [MEC057909-MEC057928] | |
| 1633 | Application 86/371672 – MONSTER MOBILE [MEC057929-MEC057945] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1635 | August 6, 2017 Viewership Data, Monster Energy Grand Prix Czech Republic [MEC059116-MEC059134] | Lacks Foundation; Hearsay |
| 1636 | Monster Energy Feld FIM World Championships Sponsorship Report [MEC059135-MEC059166] | Lacks Foundation; Hearsay |
| 1637 | Monster Energy AMA Supercross 2014 Fulfillment Report [MEC059167-MEC059210] | Lacks Foundation; Hearsay |
| 1638 | October 30, 2017 Email from Eric Johnson to Mitch Covington re FW: Nielsen Sports-overview 2016 [MEC059211-MEC059213] | Lacks Foundation; Hearsay |
| 1639 | Monster Energy Cup 2015 Fulfilment report [MEC059214-MEC059241] | Lacks Foundation; Hearsay |
| 1640 | AMSOIL ArenaCross 2014 press release and sponsor entitlements/benefits [MEC059242-MEC059253] | Lacks Foundation; Hearsay |
| 1641 | AMSOIL Arenacross featuring Ricky Carmichael's Road to Supercross 2015 Fulfillment Report [MEC059254-MEC059277] | Lacks Foundation; Hearsay |
| 1642 | 2017 Audience Data MotoGP [MEC059278-MEC059374] | Lacks Foundation; Hearsay |
| 1643 | Viewership Data Monster Energy Gran Premi Monster Energy de Catalunya [MEC059375-MEC059393] | Lacks Foundation; Hearsay |
| 1645 | Cycle news and Racer X excerpts, CycleNews, Issue 32 [MEC059940-MEC060011] | Lacks Foundation; Hearsay |
| 1646 | Wayback Screenshot from January 11, 2006 – "Monster Energy Drink announces partnership with Wide open Baja for 2005" [MEC060020] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1647 | Wayback Screenshot from January 11, 2006 – "Monster Energy Drink Announces Score Trophy Truck Sponsorship of Alan Pflueger" [MEC060094] | Lacks Foundation; Hearsay |
| 1648 | NASCAR Entitlement Sponsorship Agreement – January 1, 2017 [MEC060156-MEC060237] | |
| 1649 | Sponsorship Agreement – Monster Jam – May 16, 2016 [MEC060395-MEC060416] | |
| 1650 | Monster Brand, Annual Results Trend 2013-2016 [MEC060417] | |
| 1660 | 2013 POS Catalog Excerpts [MEC063177-MEC063228] | |
| 1661 | 2015 POS Monster Catalog Excerpts [MEC063368-MEC063433] | |
| 1662 | April 2007 Article, "Return of the King" Kenny Bernstein, Racer Magazine [MEC063704-MEC063707] | Lacks Foundation; Hearsay |
| 1663 | December 18, 2017 KBR Media Report to Monster Energy/Lucas Oil Funny Car Backers re Kenny Bernstein [MEC063708-MEC063924] | Lacks Foundation; Hearsay |
| 1664 | March 28, 2012 Email from Renold Aparicio to Robert Maggi and Matt Wheat re Non-Traditional Store List [MEC064086] | Lacks Foundation |
| 1665 | Non-Traditional Store List – Excel – Home Depo/Autozone [MEC064087] | Lacks Foundation |
| 1666 | March 28, 2012 Email from Renold Aparicio to Abel Casanova et al. re Non-Traditional Store List – West Region [MEC064145] | Lacks Foundation |
| 1667 | Non-Traditonal Store List – Excel – West Region – Home Depot/Autozone [MEC064146] | Lacks Foundation |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1668 | October 21, 2011 Email from Phillip Farnsworth to Dylan Spencer re West Coast Store List  [MEC064170] | Lacks Foundation |
| 1669 | Excel File: Westcoaststorelist.xlsx [MEC064171] | Lacks Foundation |
| 1670 | Screenshot of BSC Tools facebook page – showing Go Fast Energy drink [MEC064271; MEC064282] | Lacks Foundation; Hearsay |
| 1671 | Screenshot from BSC Tools Facebook Page showing Matco Drag Racer [MEC064272] | Lacks Foundation; Hearsay |
| 1672 | BSC Tools Facebook post showing Monster Energy Drinks in cooler for sale [MEC064275] | Lacks Foundation; Hearsay |
| 1673 | 2006 Monster Energy Kawasaki Pro Circuit Pit Pass, photographs, rider stats, and press releases [MEC064285-MEC064327] | |
| 1674 | Photographs of Pflueger desert racing team and proofs and invoices for licensed shirts and clothing [MEC064328-MEC064388] | |
| 1675 | Photographs, press releases, and media coverage from Baja 2006 [MEC064389-MEC064473] | |
| 1676 | Photographs, press releases, and licensed product invoices Baja 1000 2006 [MEC064474-MEC064500] | |
| 1677 | Website printouts showing Ken Block Tool Chest [MEC064501; MEC064502; MEC064504; MEC064505; MEC064512; MEC064513] | Lacks Foundation |
| 1679 | February 8, 2014 MXA Pit Pass:  San Diego Supercross Pit Pics, motocrossactionmag.com [MEC064661-MEC064684] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1680 | Photos of Monster Energy Kawasaki Dixon Race Team [MEC064685; MEC064686; MEC064687] | |
| 1681 | January 22, 2015 Article, "Ingersol Rand Becomes 'Official Power Tools of Nascar and IMSA,'" NASCAR.com [MEC064688-MEC064689] | Lacks Foundation; Hearsay |
| 1682 | Monster Energy AMA Supercross 2010 Sponsorship Fulfillment Report [MEC064690-MEC064775] | Lacks Foundation; Hearsay |
| 1683 | February 9, 2011 Article, "Newest Tool Brand Sponsorships and Partnerships," toolguyd.com [MEC064776-MEC064784] | Lacks Foundation; Hearsay |
| 1684 | October 4, 2012 Article, "Monster Energy Kawasaki Team Green Gearing up for 2013," Dirtrider [MEC064785-MEC064793] | Lacks Foundation; Hearsay |
| 1685 | Brand Partners, For Those Who Make the World …. Perfom, stanleyblackanddecker.com/who-we-are [MEC064807-MEC064832] | Lacks Foundation; Hearsay |
| 1686 | Article, "Most Valuable Pit Crew Presented by Mechanix Wear," nascar.com [MEC064838-MEC064839] | Lacks Foundation; Hearsay |
| 1687 | Article, "Sports Marketing: How Makita Uses Soccer and Racing to Engage its Customer Base," Portada [MEC064870-MEC064881] | Lacks Foundation; Hearsay |
| 1688 | Screenshot of Cruz Pedregon page [MEC064889-MEC064891] | Lacks Foundation; Hearsay |
| 1689 | Frequently Asked Questions Mac Tools – "How do I get Mac to Sponsor My Team or Race Car" [MEC064892] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1690 | Dragster - Anton Brown Racing [MEC064916-MEC064920] | Lacks Foundation |
| 1691 | October 29, 2016 Article, "Matco Tools, Don Shumacher Racing extend marketing partnership," NHRA [MEC064921-MEC064922] | Lacks Foundation; Hearsay |
| 1692 | Franchise Programs, Matco Tools, matcotools.com [MEC064935-MEC064938] | Lacks Foundation; Hearsay |
| 1693 | June 15, 2001 Article, "Mac Tools Becomes Initial Sponsor of Prestigious U.S. Nationals at Indianapolis Raceway Park," motosport.com [MEC064983-MEC064986] | Lacks Foundation; Hearsay |
| 1694 | Printouts of posters and social media posts regarding rock concerts and music event sponsorship [MEC065251-MEC065474] | |
| 1695 | ISN's MONSTER only marks [MEC066058-MEC066061; MEC066062-MEC066064] | |
| 1696 | Monster Energy Company 10K – 2006 [MEC-13136-MEC013244] | |
| 1697 | Monster Energy Company, Support for Monster Trademark - Apparel, Summary of Key Inventory Transactions – 2002 [MEC045135] | |
| 1698 | SEMA 2010 Ford Out Front Directory [MEC051130] | Lacks Foundation |
| 1699 | Ford SEMA Key Activities list – 2010  [MEC051051] | Lacks Foundation |
| 1700 | Trademark License Agreement – Pro Circuit Products – January 1, 2016 [MEC039541-MEC039574] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1703 | March 9, 2012 Email from Edward Redstreake to Isabelle Wininger re Mountain Monster Shirt Promo Forms [ISNE00009873-ISNE00009875] | |
| 1704 | December 5, 2016 Email from Jody Sause to Tim Martin re Monster Innovation Survey [ISNE00065347; ISNE00015660 – ISNE00015662] | Lacks Foundation |
| 1705 | June 28, 2017 Email from David Pentecost to Chad Myers re Preview Message - Rich Text - Hot New Monster Tools in Stock Now from Integrated Supply Network [ISNE00025552-ISNE00025554] | |
| 1706 | July 6, 2017 Email from David Pentecost to Tim Pate and Shelly Stoneman re Is this OK? Monster Pricing for July August from Integrated Supply Network [ISNE00024505-ISNE00024506] | |
| 1707 | September 28, 2010 Complaint for Damages and Injunctive Relief, 6:10-cv-01440-ACC-GJK, Hansen Beverage Company v. Honey 2000, Inc. et al. [MEC065970-MEC065993] | |
| 1708 | February 17, 2011 Final Consent Judgment, 6:10-cv-01440-ACC-GJK, Hansen Beverage Company v. Honey 2000, Inc. et al. [MEC065994-MEC065998] | |
| 1709 | March 2, 2011 Letter from Richard E. Mitchell to Ievoun Safar re Cease and Desist Demand Letter [MEC065999-MEC066006] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1710 | March 3, 2011 Complaint for Damages and Injunctive Relief, 6:11-cv-00329-ACC-DAB, Hansen Beverage Company v. Consolidated Distributors, Inc. et al. [MEC065911-MEC065969] | |
| 1711 | August 18, 2014 Final Consent Judgment and Permanent Injunction, 6:11-cv-00329-ACC-DAB, Hansen Beverage Company v. Consolidated Distributors, Inc. et al. [MEC065900-MEC065910] | |
| 1712 | 12097 Monster Army AD Mini Moto [MEC012322] | |
| 1713 | April 10, 2017 Email from Emily Larouche to Product Management re Vendor Question [ISNE00055384-ISNE0055385] | Lacks Foundation; Hearsay |
| 1714 | IBISWorld Industry Report 81111CA Auto Mechanics in Canada [ISNE00055388-ISNE00055419] | Lacks Foundation; Hearsay |
| 1715 | Photos from ISN tradeshow[ISN0027119] | |
| 1716 | Photos of ISN Monster products at ISN tradeshow [ISN0027185] | |
| 1717 | Photos of ISN Monster Water Bottles [ISN0027064] | |
| 1718 | Photos of ISN Monster products at ISN tradeshow[ISN0027075] | |
| 1719 | February 24, 2016 Email from Shelly Stoneman to Andy Dunham re Monster Vo-Tech Program? [ISNE00067028] | Lacks Foundation; Relevance |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1720 | March 16, 2016 Email from Bruce Weber to Don Barry re NEW! AirCat Limited Edition Killer Torque 1/2" Impact from Integrated Supply Network LLC [ISNE00022910-ISNE00022913] | Lacks Foundation; Relevance |
| 1721 | August 3, 2017 Email from Don Barry to Bob Geisinger re 5-hour Energy Holiday Shipping Schedule [ISNE00158325-ISNE00158328] | |
| 1722 | August 3, 2011 Email from Pilkenton to Bob Hall re Monster Logo [ISNE00075490-ISNE00075492] | |
| 1734 | Memory card containing video footage at February 26, 2018 deposition of William Wilke | Lacks Foundation; Object to this being introduced as an exhibit when it should at most be utilized as demonstrative |
| 1735 | May 29, 2009 Trademark License Agreement between Hansen Beverage Company and Factory Effex, Inc. [MEC022231-MEC022251] | |
| 1736 | August 17, 2010 Trademark License Agreement between Hansen Beverage Company and Fox Head, Inc. [MEC022252-MEC022270] | |
| 1737 | January 1, 2011 Trademark License Agreement between Hansen Beverage Company and HJC America, Inc. [MEC022271-MEC022287] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1738 | June 30, 2007 Trademark License Agreement between Hansen Beverage Company and Slednecks, Inc. [MEC022288-MEC022296] | |
| 1739 | April 1, 2008 Trademark License Agreement between Hansen Beverage Company and Slednecks, Inc. [MEC022297-MEC022307] | |
| 1740 | October 15, 2010 Trademark License Agreement between Hansen Beverage Company and Slednecks, Inc. [MEC022308-MEC022326] | |
| 1741 | January 1, 2011 Trademark License Agreement between Hansen Beverage Company and Speez Racing LLC [MEC022327-MEC022328] | |
| 1742 | November 2011 Trademark License Agreement between Hansen Beverage Company and Suomy S.p.A. [MEC022339-MEC022362] | |
| 1744 | April 1, 2013 Trademark License Agreement between Hansen Beverage Company and AlpineStars S.p.a. [MEC022427-MEC022453] | |
| 1745 | March 27, 2013 Trademark License Agreement between Hansen Beverage Company and HJC America, Inc. [MEC023542-MEC023616] | |
| 1746 | January 1, 2012 Trademark License Agreement between Hansen Beverage Company and Troy Lee Designs, Inc. [MEC023667-MEC023700] | |
| 1747 | January 1, 2011 Trademark License Agreement between Hansen Beverage Company and Bicycle Kid, Inc. [MEC025955-MEC025981] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1748 | August 1, 2010 Trademark License Agreement between Hansen Beverage Company and Black Box Distribution LLC [MEC025982-MEC025995] | |
| 1749 | January 12, 2012 Trademark License Agreement between Hansen Beverage Company and Famous Stars & Straps, Inc. [MEC025996-MEC026020] | |
| 1750 | January 6, 2010 Trademark License Agreement between Hansen Beverage Company and Grenade, Inc. [MEC026021-MEC026047] | |
| 1751 | April 12, 2010 Trademark License Agreement between Hansen Beverage Company and INA International Ltd. [MEC026048-MEC026071] | |
| 1756 | Physical- Monster Mobile 62 SMD LED Rechargeable Hand Held Work Light (MST1062) | |
| 1757 | Physical- Monster Mobile Waterproof 66 LED Rechargeable Work Light (MST1066) | |
| 1758 | Physical- Monster Mobile Wire Cutters (MST33-200) | |
| 1759 | Physical- Monster Mobile 25oz Stainless Steel Insulated Water Bottle (MSTWB25GRAY) | |
| 1760 | Physical- Monster Mobile 3 Piece 1/2" Drive Spline Protective Wheel Socket Set (MST903) | |
| 1761 | Physical- Monster Mobile 47 Pc. 1/4" Dr. Bit Set with Mini Driver (MST9248) | |
| 1762 | Physical- Monster Mobile Grip High Visibility Green Nitrite Gloves (MSTMG570GXL) | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1763 | File history for ISN's U.S. Application No. 85/806622 | |
| 1764 | Website printout of www.garagejournal.com/forum [MEC024423-MEC024426] | Lacks Foundation; Hearsay |
| 1766 | Website printouts of Kaucky tool company Facebook page [MEC024431-MEC024435] | Lacks Foundation; Hearsay |
| 1767 | December 2, 2016 Article, "Monster Energy Just Landed a Huge Sponsorship for NASCAR," Fortune.com - Color [MEC024436-MEC024437] | Lacks Foundation; Hearsay |
| 1768 | U.S. Trademark Registration No. 4,721,433, File History | |
| 1769 | U.S. Trademark Registration No. 3,044,315, File History | |
| 1770 | U.S. Trademark Registration No. 3,057,061, File History | |
| 1771 | U.S. Trademark Registration No. 3,908,601, File History | |
| 1772 | U.S. Trademark Registration No. 3,914,828, File History | |
| 1773 | U.S. Trademark Registration No. 3,923,683, File History | |
| 1774 | U.S. Trademark Registration No. 3,908,600, File History | |
| 1775 | U.S. Trademark Registration No. 4,332,062, File History | |
| 1776 | U.S. Trademark Registration No. 4,660,598, File History | |
| 1777 | U.S. Trademark Registration No. 3,740,050, File History | |
| 1778 | U.S. Trademark Registration No. 3,044,314, File History | |
| 1779 | U.S. Trademark Registration No. 3,134,842, File History | |
| 1780 | U.S. Trademark Registration No. 4,036,680, File History | |
| 1781 | U.S. Trademark Registration No. 4,036,681, File History | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1782 | U.S. Trademark Registration No. 4,111,964, File History | |
| 1783 | U.S. Trademark Registration No. 4,129,288, File History | |
| 1784 | U.S. Trademark Registration No. 4,376,796, File History | |
| 1785 | U.S. Trademark Registration No. 4,451,535, File History | |
| 1786 | U.S. Trademark Registration No. 4,716,750, File History | |
| 1787 | U.S. Trademark Registration No. 4,634,053, File History | |
| 1788 | U.S. Trademark Registration No. 4,604,556, File History | |
| 1789 | U.S. Trademark Registration No. 3,959,457, File History | |
| 1790 | U.S. Trademark Registration No. 5,018,111, File History | |
| 1791 | U.S. Trademark Registration No. 4,234,456, File History | |
| 1792 | U.S. Trademark Registration No. 5,041,267, File History | |
| 1793 | U.S. Trademark Registration No. 4,989,137, File History | |
| 1794 | U.S. Trademark Registration No. 5,013,706, File History | |
| 1795 | U.S. Trademark Registration No. 4,532,292, File History | |
| 1796 | U.S. Trademark Registration No. 4,534,414, File History | |
| 1797 | U.S. Trademark Registration No. 4,860,491, File History | |
| 1798 | U.S. Trademark Registration No. 4,856,373, File History | |
| 1799 | U.S. Trademark Registration No. 4,879,793, File History | |
| 1800 | U.S. Trademark Registration No. 3,924,797, File History | |
| 1801 | U.S. Trademark Registration No. 3,852,118, File History | |
| 1802 | U.S. Trademark Registration No. 3,134,841, File History | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1803 | U.S. Trademark Registration No. 4,865,702, File History | |
| 1804 | U.S. Trademark Registration No. 4,975,822, File History | |
| 1805 | U.S. Trademark Registration No. 2,769,364, File History | |
| 1806 | U.S. Trademark Registration No. 4,482,659, File History | |
| 1807 | U.S. Trademark Registration No. 4,482,660, File History | |
| 1808 | U.S. Trademark Registration No. 4,542,107, File History | |
| 1809 | U.S. Trademark Registration No. 4,546,402, File History | |
| 1810 | U.S. Trademark Registration No. 4,336,329, File History | |
| 1811 | U.S. Trademark Registration No. 4,394,044, File History | |
| 1812 | U.S. Trademark Registration No. 4,371,544, File History | |
| 1813 | U.S. Trademark Registration No. 4,292,502, File History | |
| 1814 | U.S. Trademark Registration No. 4,953,200, File History | |
| 1815-1 | Physical - Monster Energy Helmet | |
| 1815-2 | Physical - Monster Energy T-Shirt (black) | |
| 1815-3 | Physical - Monster Energy Sweatshirt (black) | |
| 1815-4 | Physical - Monster Energy Gloves | |
| 1815-5 | Physical - Monster Energy Plastic Water Bottle | |
| 1815-6 | Physical - Monster Energy Swell Water Bottle | |
| 1815-7 | Physical - Monster Army backpack | |
| 1815-8 | Physical - Monster Energy Hat (black) | |
| 1815-9 | Physical - Monster Energy stickers/decals | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1815-10 | Physical - Monster Import Can | |
| 1815-11 | Physical - UberMonster Can | |
| 1815-12 | Physical - Java Monster Kona Blend Can | |
| 1815-13 | Physical - Java Monster Irish Blend Can | |
| 1815-14 | Physical - Monster Maxx "super dry" Can | |
| 1815-15 | Physical - Can, Monster Energy Drink (Black) | |
| 1816 | 2004 Agreement with Odwalla [MEC060434-MEC060449] | |
| 1817 | July 7, 2005 Amendment and Dismissal in Opposition No. 91158107 | |
| 1818 | Patent & Trademark Office's TSDR printout for U.S. Serial No. 86/020321 for the mark MONSTER MOTO with Notice of Opposition [ISN008283-ISN008286] | |
| 1819 | Patent & Trademark Office's TSDR printout for U.S. Serial No. 86/394,129 for the mark MONSTER MOTO with Notice of Opposition [ISN008978-ISN008982] | |
| 1820 | Patent & Trademark Office's TSDR printout for U.S. Serial No. 86/394,130 for the mark MONSTER MOTO with Notice of Opposition [ISN008983-ISN008987] | |
| 1821 | Physical - Monster Mobile Tire Pressure Monitoring System (K360-22311) | |
| 1822 | Physical - Monster Mobile 4" Tongue and Groove Mini Plier (MST97625) | |
| 1823 | Brown & Bigelow Invoices to and payment records from ISN with handwritten notes [ISN0039289-ISN39332] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1824 | U.S. Trademark Application Serial Number 87/129,469 [MEC066184-MEC066214] | |
| 1825 | U.S. Trademark Application Serial Number 87/129,473 [MEC0661215-MEC066246] | |
| 1826 | June 2018 Trademark Agreement between Monster Energy Company and Monster Moto, LLC [MEC066247-MEC066256] | |
| 1827 | Court records re Michael Scott Pilkenton | Objections as provided in ISN's Motion *in Limine* No. 4 to Exclude Evidence of Prior Convictions (Dkt. No. 247) |
| 1828 | Google Analytics for www.monsterenergy.com from November 1, 2009 to November 30, 2010 [MEC005204-09, MEC005241-306, MEC005313-24 – in date order] | Lacks Foundation; Hearsay |
| 1829 | Screenshot of Monster Energy Facebook page from 2011 [MEC005330-MEC005331] | Lacks Foundation; Hearsay |
| 1830 | Physical - Can, Rockstar Sugar Free Drink (White) | Relevance |
| 1831 | Physical - Can, NOS High Performance Energy Drink (Blue) | Relevance; Fed. R. Evid. 403 |
| 1832 | California Trademark Registration No. 108124 [MEC001901-1902] | Relevance; Lacks Foundation; Fed. R. Evid. 403 |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 1833 | Certificate of Renewal for California Trademark Registration No. 108124 [MEC0066257] | Relevance; Lacks Foundation; Fed. R. Evid. 403 |
| 1834 | Physical – Snap-on Monster Lithium tool with packaging | |
| 1835 | Physical – Monster Energy Nascar tumbler with lid | |
| 1836 | June 11, 2018 Post from Monster Mobile website, "Meet Willie B., Monster Tools' New Brand Ambassador [MEC066258-MEC066259] | |
| 1837 | Summer 2018 Monster Mobile Tools & Equipment Catalog [MEC066260-MEC066319] | |
| 1838 | Screen shot of Monster Tools Facebook Post [MEC066320] | Lacks Foundation |
| 1839 | Screen shot of Monster Tools Facebook page [MEC066321-MEC066328] | Lacks Foundation |
| 1840 | Screen shot of Monster Tools Facebook Post [MEC066329] | Lacks Foundation |
| 1841 | Screen shot of Monster Tools Facebook Post [MEC066330-MEC066334] | Lacks Foundation |
| 1842 | Screen shot of Monster Tools Instagram page [MEC066335-MEC066336 | Lacks Foundation |
| 1843 | Screen shot of Monster Tools Instagram post [MEC066337] | Lacks Foundation |
| 1844 | Pro Circuit – Team Monster T-Shirt [MEC016118] | Lacks Foundation; Hearsay |
| 1845 | Mechanix Wear Vent Gloves Medium [MEC024874] | Lacks Foundation; Hearsay |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 1846 | Pro Circui Mechanix Wear Gloves [MEC024981] | Lacks Foundation; Hearsay |
| 1847 | "Factory Effex Monster Energy Shroud/Airbox Graphic Kit" [MEC025091] | Lacks Foundation; Hearsay |
| 1848 | "Monster Energy Wheels & Rims" [MEC040019–24] | Lacks Foundation; Hearsay |
| 1849 | Wheels [MEC051775] | Lacks Foundation; Hearsay |
| 1850 | "Bell Helmets MX-9 MIPS Monster Energy Pro Circuit Replica Helmet" [MEC025036] | Lacks Foundation; Hearsay |
| 2001 | U.S. Trademark Reg. No. 4,951,671 [ISN0032362-ISN0032366] | |
| 2002 | Certified copy of ISN's file history for MONSTER MOBILE logo 4,951,671 [ISN0032367-ISN0032446] | |
| 2003 | Corsearch Reports [GR_00001-GR_00805 AND GR_00806-GR_01180] | |
| 2004 | License Agreement between MEC and Hobby Lobby Products International Europe Lt [MEC039636-MEC039659] | |
| 2006 | Excerpt from Beverage World Magazine [MEC006004-MEC006005] | |
| 2007 | Certified Monster Mile TM registration 1,705,113 [ISN0040842-ISN0040845] | |
| 2008 | Certified Monster Mile TM registration 2,105,583 [ISN0040854-ISN0040857] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2009 | Certified TM registration for GREEN MONSTER 3,397,948 [ISN0040834-ISN0040837] | |
| 2010 | Certified TM registration for GREEN MONSTER 3,607,649 [ISN0040825-ISN0040828] | |
| 2011 | Certified TM registration for C MONSTER 1,970,362 [ISN0040850-ISN0040853] | |
| 2012 | Certified Copy of Trademark Registration 1,340,229 MONSTER CABLE [ISN0074474-ISN0074477] | |
| 2013 | Certified Copy of Trademark Registration 1,384,076 MONSTER CABLE [ISN0040838-ISN0040841] | |
| 2014 | Certified Copy of Trademark Registration 1,537,306 MONSTER MUSIC [ISN0074478-ISN0074481] | |
| 2015 | Certified Copy of Trademark Registration 1,665,277 MONSTER MUSIC [ISN0074482-ISN0074486] | |
| 2016 | Certified Copy of Trademark Registration 1,742,345 GREEN MONSTER [ISN0074487-ISN0074490] | |
| 2017 | Certified Copy of Trademark Registration 2,116,431 MONSTER JAM [ISN0074491-ISN0074496] | |
| 2018 | Certified Copy of Trademark Registration 2,347,985 MONSTER (TMP Worldwide Inc.) [ISN0074497-ISN0074500] | |
| 2019 | Certified Copy of Trademark Registration 2,454,334 MONSTER (Ducati Motor S.P.A.) [ISN0074501-ISN0074504] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 2020 | Certified Copy of Trademark Registration 2,575,745 MONSTER (Monster Cable Products, Inc.) [ISN0074505-ISN0074509] | |
| 2021 | 2004 Agreement with Odwalla [MEC0060434-MEC0060449] | |
| 2022 | Tech's Edge Catalog from May-June 2017 [ISN0032132-ISN0032295] | |
| 2023 | Images of ISN products [ISN0034697-ISN0034705; ISN0038179-ISN0038210] | |
| 2024 | Tech's Edge Price Lists [ISN0026766-ISN0026805, ISN0026806-ISN0026845, ISN0026846-ISN0026885, ISN0026886-ISN0026925, ISN0026926-ISN0026965, ISN0026966-ISN0267005, ISN0027006-ISN0026045] | |
| 2025 | ISN sales data [ISN0035488] | |
| 2026 | MEC Response to Office Action Dated July 25, 2005 78/658,118 [ISN0074518-ISN0074603] | |
| 2027 | TTAB Summary Printout of MEC Proceedings [ISN0074604-ISN0074686] | |
| 2028 | Picture of Snap-on mobile tool truck [ISN0074473] | |
| 2029 | Pictures Inside a Mobile Tool Truck [ISN0074510-7ISN004517] | |
| 2030 | Adobe Illustrator Pantone Colors [ISN0068568] | |
| 2031 | Tool Web Cover October 2005 [ISN0068219] | |
| 2032 | Munster's Video Clip [ISN0072585] | |
| 2033 | Excerpt from "beverage aisle," advertisement re MONSTER ENERGY "Stand Out in a Crowd!"  [MEC003161-MEC003162] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 2034 | Excerpt from "beverage aisle," advertisement re MONSTER ENERGY "DOUBLE UP!" [MEC003167-MEC03168] | |
| 2035 | "The Monster is Coming" press clipping [MEC003330] | |
| 2036 | December 2007 Beverage Industry excerpts "Creating a Monster" [MEC003604-MEC003611] | |
| 2037 | Photo of MEC products [MEC003685] | |
| 2038 | Photo of MEC products [MEC003686] | |
| 2039 | MEC agreement with Feld Motor Sports, Inc. re MONSTER JAM [MEC60374-MEC60394] | |
| 2041 | Racing event photo [MEC010035] | |
| 2042 | Hansen Beverage Co.'s Response to Office Action in MONSTER application 76/361097 [ISN0067936-ISN0067957] | |
| 2043 | Photo of Ducati MONSTER motorcycles [ISN0071090-ISN0071091] | |
| 2044 | Photo of Ducati MONSTER t-shirts [ISN0071092-ISN0071093] | |
| 2045 | Photo of Ducati MONSTER [ISN0072051] | |
| 2046 | Photo of Ducati MONSTER [ISN0072052] | |
| 2047 | Screenshots from Monster.com re MEC job postings [ISN0072059-ISN0072060] | |
| 2048 | Screenshots from Amazon.com re Monster Lug [ISN0072065-ISN0072066] | |
| 2049 | Screenshot from Amazon.com re MONSTER HOOK [ISN0072067] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2050 | Various screenshots from matcotools.com re "monster" [ISN0072073-ISN0072076] | |
| 2051 | Screenshots from mactools.com re "monster" [ISN0072077-ISN0072078] | |
| 2052 | Screenshots from store.snapon.com re "monster" [ISN0072079-ISN0072080] | |
| 2053 | Home Depot website screenshots re "monster" [ISN0072085-ISN0072091] | |
| 2054 | Screenshot from Home Depot website re "Monster-Grip Ratchets" [ISN0072094] | |
| 2055 | Walmart.com screenshots re "monster" [ISN0072098-ISN0072100] | |
| 2056 | Photo of MONSTER HOOK [ISN0072146] | |
| 2056-A | Physical - of MONSTER HOOK | |
| 2057 | "Go Away, Big Green Monster!" book photos [ISN0072147-ISN0072150] | |
| 2057-A | Physical - of "Go Away, Big Green Monster!" book | |
| 2058 | Monster Lug photos [ISN0072140-ISN0072141] | |
| 2058-A | Physical - Monster Lug | |
| 2059 | Komelon Monster MagGrip photos [ISN0072136-ISN0072138] | |
| 2059-A | Physical Exhibt of Komelon Monster MagGrip | |
| 2060 | Dover International Speedway book photos [ISN0072128-ISN0072132] | |
| 2060-A | Physical Exhibit Dover International Speedway Book | |
| 2061 | Disney Pixar "M IS FOR MONSTER" book photos [ISN0072124-ISN0072127] | |

| Ex. No. | Description | ISN'S Objections |
|---|---|---|
| 2061-A | Physical Exhibit – Disney Pixar "M IS FOR MONSTER" | |
| 2062 | Matcotools.com screenshots re. "monster" [ISN0072162 ISN0072168] | |
| 2063 | Printout from store.snapon.com re gloves [ISN0072169-ISN0072171] | |
| 2064 | Printout from store.snapon.com re "Original Mechanics Gloves (Green) (Large)" [ISN0072172] | |
| 2065 | Screenshots from USPTO search results for "monster" [ISN0072177-ISN0072242] | |
| 2066 | Screenshot from homedepot.com and screenshot from amazon.com re "beast" [ISN0072151] | |
| 2067 | Screenshots from www.amazon.com re "Feed The Beast: Cooking For Your Alpha Male" and "Feed the Startup Beast" [ISN0072152] | |
| 2068 | Screenshots from Amazon.com re "beast" [ISN0072153] | |
| 2069 | Screenshots from amazon.com re "unleash the beast" [ISN0072270-ISN0072288] | |
| 2070 | Screenshots from amazon.com re Beast stickers [ISN0072155] | |
| 2071 | Screenshots from amazon.com re "beast wheel" and vacuum product [ISN0072156] | |
| 2072 | Screenshots from amazon.com re "Unleash the Beast" tshirts [ISN0072301-ISN0072303] | |
| 2073 | Printout from www.amazon.com re "feed the beast shirt" [ISN0072313-ISN0072317] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2074 | Screenshots of products on Walmart.com re "monster" [ISN0072322-ISN0072342] | |
| 2075 | Amazon.com invoice re "monster" [ISN0072318-ISN0072321] | |
| 2076 | Ducati MONSTER poster [ISN0072560-ISN0072562] | |
| 2076-A | Physical – Ducati MONSTER poster | |
| 2077 | Amazon.com invoice for best t-shirt [ISN0072586] | |
| 2078 | Amazon.com invoice re "beast" [ISN0072587-ISN0072588] | |
| 2079 | Amazon.com invoice for unleash the beast bumper sticker [ISN0072589] | |
| 2080 | Amazon.com invoice for "Feed the Beast: Cooking For The Alpha Male" cooking book [ISN0072590] | |
| 2081 | Screenshot from doverspeedway.com re MONSTER MILE [ISN000060] | |
| 2082 | Screenshots of twitter.com/MonsterMile [ISN000064-ISN000070] | |
| 2083 | Monster Mobile products on the ISN website [ISN000126-ISN000188] | |
| 2084 | Various screenshots of monsterenergy.com; various screenshots from twitter.com/MonsterJam [ISN000211-ISN000221] | |
| 2085 | Printout from www.monsterproducts.com [ISN000399-ISN000401] | |
| 2086 | Professional Distributor February 2017 magazine [ISN010114-ISN010140] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2087 | Professional Distributor June 2016 magazine [ISN010141-ISN010168] | |
| 2089 | MONSTER MOBILE summer 2014 catalog [ISN010200-ISN010223] | |
| 2091 | MONSTER MOBILE summer 2016 catalog [ISN010360-ISN010411] | |
| 2092 | Website printout from boston.redsox.mlb.com re "Green Monster tickets" [ISN010940-ISN010941] | |
| 2093 | Website printout from www.monsterjamsuperstore.com re Monster Energy Shirt [ISN011325-ISN011327] | |
| 2094 | Website printout from www.harley-davidson.com [ISN011363-ISN0011364] | |
| 2095 | Website printout from houseofharley.com [ISN011365-ISN0011367] | |
| 2096 | Photo of cans Heineken [ISN011271] | |
| 2097 | Photo of box and cans of Bud Light Lime [ISN011269] | |
| 2098 | Website printout from dictionary.com re the term "beast" [ISN0068582-ISN0068589] | |
| 2099 | Deposition Transcript of Rodney Sacks Excerpts – 9/20/12 MEC v. Consolidated Distributors, Inc. | |
| 2100 | ISN Monster Deals Promotions [ISNE00028384-ISNE00028388 and ISNE00127460-ISNE00127463] | |
| 2101 | Office Action 76/361097 [ISN0031286-ISN0031288] | |
| 2102 | File History Wrapper 76/361097 [ISN0031215-ISN0031427] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2104 | Receipt from Monster Jam Super Store [ISN0031807] | |
| 2105 | Receipt from Nascar Shop [ISN0031818-ISN0031821] | |
| 2106 | Screen captures of www.matcotools.com [ISN0034706-ISN0034747] | |
| 2107 | Screen captures of www.mactools.com [ISN0034748-ISN0034823] | |
| 2108 | Screen captures of store.snapon.com [ISN0034824-ISN0034866] | |
| 2109 | Screen captures of cornwelltools.com [ISN0034870-ISN0034885] | |
| 2115 | Website printout of www.monsterenergy.com re Damon Bradshaw [MEC021857-MEC012858] | |
| 2116 | Monster Energy 2010 brochure [MEC022648-MEC022655] | |
| 2117 | Frankenstein poster [ISN010611] | |
| 2118 | Website printout from IMDb.com re Frankenstein [ISN0040876-ISN0040880] | |
| 2119 | Website printout from IMDb.com re Godzilla [ISN0040899-ISN040903] | |
| 2123 | ISN Financials 2009 [ISN0040306-ISN0040431] | |
| 2124 | ISN Financials 2010 [ISN0040196-ISN0040305] | |
| 2125 | ISN Financials Jan. 2011 [ISN0012749-ISN0012844] | |
| 2126 | ISN Financials Feb. 2011 [ISN0012644-ISN0012748] | |
| 2127 | ISN Financials March 2011 [ISN0012970-ISN0013076] | |
| 2128 | ISN Financials Apr. 2011 [ISN0012425-ISN0012532] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2129 | ISN Financials May 2011 [ISN0013077-ISN0013185] | |
| 2130 | ISN Financials June 2011 [ISN0012861-ISN0012969] | |
| 2131 | ISN Financials July 2011 [ISN0012845-ISN0012860] | |
| 2132 | ISN Financials Aug. 2011 [ISN0012533-ISN0012631] | |
| 2133 | ISN Financials Sept. 2011 [ISN0013415-ISN0013529] | |
| 2134 | ISN Financials Oct. 2011 [ISN0013300-ISN0013414] | |
| 2135 | ISN Financials Nov. 2011 [ISN0013186-ISN0013299] | |
| 2136 | ISN Financials Dec. 2011 [ISN0012632-ISN0012643] | |
| 2137 | ISN Financials Jan. 2012 [ISN0013951-ISN0014042] | |
| 2138 | ISN Financials Feb. 2012 [ISN0013856-ISN0013950] | |
| 2139 | ISN Financials March 2012 [ ISN0014260-ISN0014361] | |
| 2140 | ISN Financials Apr. 2012 [ISN0013530-ISN0013634] | |
| 2141 | ISN Financials May 2012 [ISN0014362-ISN0014467] | |
| 2142 | ISN Financials June 2012 [ISN0014152-ISN0014259] | |
| 2143 | ISN Financials July 2012 [ISN0014043-ISN0014151] | |
| 2144 | ISN Financials Aug. 2012 [ISN0013635-ISN0013744] | |
| 2145 | ISN Financials Sept. 2012 [ISN0014689-ISN0014798] | |
| 2146 | ISN Financials Oct. 2012 [ISN0014579-ISN0014688] | |
| 2147 | ISN Financials Nov. 2012 [ISN0014468-ISN0014578] | |
| 2148 | ISN Financials Dec. 2012 [ISN0013745-ISN0013855] | |
| 2149 | ISN Financials Jan. 2013 [ISN0015404-ISN0015497] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2150 | ISN Financials Feb. 2013 [ISN0015307-ISN0015403] | |
| 2151 | ISN Financials March 2013 [ISN0015719-ISN0015821] | |
| 2152 | ISN Financials Apr. 2013 [ISN0014958-ISN0015063] | |
| 2153 | ISN Financials May 2013 [ISN0015822-ISN0015927] | |
| 2154 | ISN Financials June 2013 [ISN0015609-ISN0015718] | |
| 2155 | ISN Financials July 2013 [ISN0015498-ISN0015608] | |
| 2156 | ISN Financials Aug. 2013 [ISN0015064-ISN0015174] | |
| 2157 | ISN Financials Sept. 2013 [ISN0016158-ISN0016269] | |
| 2158 | ISN Financials Oct. 2013 [ISN0016043-ISN0016157] | |
| 2159 | ISN Financials Nov. 2013 [ISN0015928-ISN0016042] | |
| 2160 | ISN Financials Dec. 2013 [ISN0015175-ISN0015306] | |
| 2161 | The Intrinsic Value of Monster Beverage [(Vol. 5 Tab 14 of Wagner Report)] | |
| 2162 | MEC Form 10-K from Year End Dec. 31, 2017 [(Vol. 5 Tab 15 of Wagner Report)] | |
| 2163 | Monster Automotive tools and Equipment Blog (http://monsterautotools.blogspot.com) [(Vol. 5 Tab 16 of Wagner Report)] | |
| 2164 | Financials [ISN0068591] | |
| 2165 | Financials [ISN0068592] | |
| 2166 | Financials [ISN0068593] | |
| 2167 | Financials [ISN0068594] | |
| 2168 | Financials [ISN0068595] | |
| 2169 | Financials [ISN0068596] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2170 | Financials [ISN0068597] | |
| 2171 | Financials [ISN0068598] | |
| 2172 | Financials [ISN0068599] | |
| 2173 | Financials [ISN0068600] | |
| 2174 | Financials [ISN0068601] | |
| 2175 | Financials [ISN0068602] | |
| 2176 | Financials [ISN0068603] | |
| 2177 | Financials [ISN0068604] | |
| 2178 | Financials [ISN0068605] | |
| 2179 | Financials [ISN0068606] | |
| 2180 | Financials [ISN0068607] | |
| 2181 | Financials [ISN0068608] | |
| 2182 | Financials [ISN0068609] | |
| 2183 | Financials [ISN0068610] | |
| 2184 | Financials [ISN0068611] | |
| 2185 | Financials [ISN0068612] | |
| 2186 | Financials [ISN0068613] | |
| 2187 | Financials [ISN0068614] | |
| 2188 | Financials [ISN0068615] | |
| 2189 | Financials [ISN0068616] | |
| 2190 | Financials [ISN0068617] | |
| 2191 | Financials [ISN0068618] | |
| 2192 | Financials [ISN0068619] | |
| 2193 | Financials [ISN0068620] | |
| 2194 | Financials [ISN0068621] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2195 | Financials [ISN0068622] | |
| 2196 | Financials [ISN0068623] | |
| 2197 | Financials [ISN0068624] | |
| 2198 | Financials [ISN0068625] | |
| 2199 | Financials [ISN0068626] | |
| 2200 | Financials [ISN0068627] | |
| 2201 | Financials [ISN0068628] | |
| 2202 | Financials [ISN0068629] | |
| 2203 | Financials [ISN0068630] | |
| 2204 | Financials [ISN0068631] | |
| 2205 | Financials [ISN0068632] | |
| 2206 | Financials [ISN0068633] | |
| 2207 | Financials [ISN0068634] | |
| 2208 | Financials [ISN0068635] | |
| 2209 | Financials [ISN0068636] | |
| 2210 | Financials [ISN0068637] | |
| 2211 | Financials [ISN0068638] | |
| 2212 | MonsterMoto.com Website printouts [ISN000417-ISN000421] | |
| 2213 | Tech's Edge Publication [ISN003673-ISN003712] | |
| 2214 | Tech's Edge Publication [ISN003477-ISN003640] | |
| 2215 | New Product Supplement [ISN003181-ISN003196] | |
| 2216 | New Product Supplement [ISN003133-ISN003148] | |
| 2217 | Tech's Edge Publication [ISN002805-ISN002968] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2218 | New Product Supplement [ISN002789-ISN002804] | |
| 2219 | New Product Supplement [ISN002773-ISN002788] | |
| 2221 | Dover International Speedway Monster Mile Guest Guide [ISN000001-ISN000024] | |
| 2222 | Email from Mr. Kautz to Scott Pilkenton [GR_01183] | |
| 2223 | Mr. Kautz June 14, 2012 Letter [GR_01186-GR_01188] | |
| 2224 | Email from Mr. Kautz to Scott Pilkenton [GR_01197-GR_01213] | |
| 2225 | Email from Scott Pilkenton to Mr. Kautz [GR_01214] | |
| 2226 | Email from Mr. Kautz to Scott Pilkenton [GR_01218] | |
| 2227 | Printout from dictionary.cambdridge.org re definition of "energy" [ISN011120-ISN011125] | |
| 2228 | ISN demonstrative | |
| 2229 | Physical -  Beast Brush | |
| 2230 | BLUE MONSTER PTFE Thread Tape [ISN0072142-ISN0072144] | |
| 2230-A | Physical -  BLUE MONSTER PTFE Thread Tape | |
| 2231 | Physical -  BEAST Sticker | |
| 2232 | Physical -  "Feed the Beast Cooking for Your Alpha Male" Book | |
| 2233 | MONSTER JAM Official Guidebook [ISN0072133-ISN0072135] | |
| 2233-A | Physical -  MONSTER JAM Official Guidebook | |
| 2234 | Physical -  "Feed the Startup Beast" Book | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2235 | MONSTER JAM Lenticular Valentines [ISN0071024-ISN0071025] | |
| 2235-A | Physical -  MONSTER JAM Lenticular Valentines | |
| 2236 | Physical -  UNLEASH THE BEAST Sticker | |
| 2237 | Physical -  Beast Heavy Duty Tie Out | |
| 2238 | Monster Energy Driver Shirt [ISN0031799-ISN0031800] | |
| 2238-A | Physical -  MONSTER JAM Monster Energy Driver Shirt | |
| 2239 | Monster Energy Pennant [ISN0031801-ISN0031802] | |
| 2239-A | Physical -  Monster Energy Pennant | |
| 2240 | Monster Energy Flag [ISN0031794-ISN0031796] | |
| 2240-A | Physical -  Monster Energy Flag | |
| 2241 | Physical -  UNLEASH THE BEAST T-shirt | |
| 2242 | Physical -  ANABOLIC MONSTER FEED THE BEAST T-shirt | |
| 2243 | NASCAR MONSTER MILE DOVER INTERNATIONAL T-shirt [ISN0031809-ISN0031810] | |
| 2243-A | Physical -  NASCAR MONSTER MILE DOVER INTERNATIONAL T-shirt | |
| 2244 | NASCAR MONSTER MILE T-shirt [ISN0031811-ISN0031814] | |
| 2244-A | Physical - NASCAR MONSTER MILE T-shirt | |
| 2245 | NASCAR MONSTER ENERGY NASCAR CUP SERIES T-shirt [ISN0031815-ISN0031817] | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2245-A | Physical -  NASCAR MONSTER ENERGY NASCAR CUP SERIES T-shirt | |
| 2246 | Feld Motor Sports MONSTER JAM Monster Energy Tonal T-shirt [ISN0031803-ISN0031804] | |
| 2246-A | Physical - Feld Motor Sports MONSTER JAM Monster Energy Tonal T-shirt | |
| 2247 | SNAP-on Gloves [ISN0072032-ISN0072035] | |
| 2247-A | Physical -  SNAP-on Gloves | |
| 2248 | Marshall University On the Field Hat [ISN0032308] | |
| 2248-A | Physical -  Marshall University On the Field Hat | |
| 2249 | Physical - Monster Energy Beverages | |
| 2250 | Physical -  ISN MONSTER MOBILE Products | |
| 2251 | Physical -  ROCKSTAR Beverage | |
| 2252 | Physical -  Mountain Dew Black Label Beverage | |
| 2253 | Physical -  KICKSTART Beverage | |
| 2254 | Physical -  Firefly Beverage | |
| 2255 | Physical -  Heineken Beverage | |
| 2256 | Physical -  Bud Light Lime Beverage | |
| 2257 | Physical -  Mountain Dew Beverage | |
| 2258 | Physical -  7-Up Beverage | |
| 2259 | Physical -  Gatorade Beverage | |
| 2260 | Physical -  Nestle Beverage | |
| 2261 | Physical -  Pellegrino Beverage | |

| Ex. No. | Description | ISN'S Objections |
|---------|-------------|------------------|
| 2262 | Physical - Perrier Beverage | |
| 2263 | CV of Hal Poret | |
| 2264 | CV of James Berger | |
| 2265 | CV of Michael Wagner | |

**Additional, General Objections of Defendant, Integrated Supply Network**

1. Plaintiff, Monster Energy Company ("MEC"), has sought to introduce into evidence in the trial of this matter numerous social media pages (i.e. Facebook, Twitter, YouTube, etc.) as well as messages purportedly sent to ISN and/or MEC via such social media pages. In some instances, the social media pages allegedly belong to mobile tool distributors. In many instances, the exhibits comprising the screenshots of the social media pages and messages sent via such websites include comments purportedly made by third parties. There has been no testimony provided by the individuals that purportedly made the statements, created the social media pages, composed the messages, etc. The statements made and messages sent via social media and the social media pages of third parties are therefor not relevant and are unsubstantiated hearsay. Accordingly, ISN objects to the introduction of these items into the trial of this case at least under Fed. R. Evid. 103, 401, 402, 403, 601, 602, 801, 802, and 901.